**2022 Partnership Return**
prepared for:

**DNC AND TCPA LIST SANITIZER**
**TCPALITIGATORLIST**
985 PICO POINT
COLORADO SPRINGS, CO 80905

**RAFFAELE B. MARI, CPA**
3334 E. Coast Hwy #101
Corona del Mar, CA 92625
Telephone:  (949) 892-7700

**RAFFAELE B. MARI, CPA**
**3334 E COAST HWY STE 101**
**CORONA DEL MAR, CA 92625**
**(949) 892-7700**

August 17, 2023

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

Dear Tanya:

Your 2022 Federal Partnership Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization.  No tax is payable with the filing of this return.

Your 2022 Colorado Partnership Return of Income will be electronically filed with the State of Colorado upon receipt of a signed Form DR 8454.  No tax is payable with the filing of this return.

You must distribute a copy of the 2022 Schedule K-1 to each partner, if applicable.  Be sure to give each partner a copy of the Partner's Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,


Raffaele B. Mari, CPA
RAFFAELE B. MARI, CPA

| Form **8879-PE** | ***E-file* Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| | (For return of partnership income or administrative adjustment request) | |
| | **ERO must obtain and retain completed Form 8879-PE.** | **2022** |
| Department of the Treasury Internal Revenue Serv ce | **Go to *www.irs.gov/Form8879PE* for the latest information.** | |
| | For calendar year 2022, or tax year beginning , 2022, and ending , . | |

| Name of partnersh p  DNC AND TCPA LIST SANITIZER  TCPALITIGATORLIST | Employer identification number  83-3868704 |
|---|---|

### Part I  Form 1065 Information (Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1065, line 1c)............................... | **1** | 887,013. |
| **2** | Gross profit (Form 1065, line 3)..................................................... | **2** | 887,013. |
| **3** | Ordinary business income (loss) (Form 1065, line 22)....................................... | **3** | 464,311. |
| **4** | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)............................. | **4** | |
| **5** | Other net rental income (loss) (Form 1065, Schedule K, line 3c)............................... | **5** | |

### Part II  Declaration and Signature Authorization of Partner or Member or Partnership Representative

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize  RAFFAELE B. MARI, CPA  to enter my PIN  62019  as my signature
  **ERO firm name**      **Don't enter all zeros**
  on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature:

Title: MEMBER                                Date: 3/01/2023

### Part III  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   81277692625
  **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  Raffaele B  Mari, CPA            Date: 3/01/2023

---

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

---

**BAA  For Paperwork Reduction Act Notice, see instructions.**                Form **8879-PE** (2022)

PTPA0901L  07/08/22

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Serv ce

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name | Identifying number |
| | DNC AND TCPA LIST SANITIZER | 83-3868704 |
| | Number, street, and room or suite no. (If P.O. box, see nstructions.) | |
| | 985 PICO POINT | |
| | C ty, town, state, and Z P code (If a fore gn address, enter city, province or state, and country (follow the country s practice for enter ng postal code).) | |
| | COLORADO SPRINGS, CO 80905 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for....................................................... | 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here.................. ► ☐

**5a** The application is for calendar year 20 22 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ........................................................... | **6** | 0. |
| **7** | **Total** payments and credits. See instructions .................................. | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions ............................ | **8** | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    CPCZ0701L  08/09/18    Form **7004** (Rev. 12-2018)

**U.S. Return of Partnership Income**

Form **1065**

Department of the Treasury
Internal Revenue Serv ce

For calendar year 2022, or tax year beginning _____ , 2022,
ending _____ , 20 ____ .
Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A Principal bus ness activity | | D Employer identification no. |
|---|---|---|
| CONSULTING | | 83-3868704 |

Type or Print

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

B Principal product or serv ce

SERVICE

E Date business started

3/07/2019

C Business code number

541600

F Total assets (see instruct ons)

$ 46,401.

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify): _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 3

J Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

K Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**INCOME**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . | 1a | 887,013. | |
| b | Returns and allowances . . . . . . . . . . . . . . . . | 1b | | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . | 1c | 887,013. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . | 3 | 887,013. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . . . . . . . . | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . . . . | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . | 6 | |
| 7 | Other income (loss) (attach statement) . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . . . . | 8 | 887,013. |

**DEDUCTIONS (SEE INSTRS FOR LIMITATIONS)**

| | | | | |
|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . | 9 | | |
| 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | |
| 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 2,030. |
| 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16a | Depreciation (if required, attach Form 4562) . . . . . . . . | 16a | 14,012. | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return . . . | 16b | | 16c | 14,012. |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . . . . . | 17 | |
| 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | Other deductions (att stmt) . . . . . . . . . . . . . . . . See Statement 1 | 20 | 406,660. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . . . . . . . . | 21 | 422,702. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . . . | 22 | 464,311. |

**TAX AND PAYMENT**

| | | | |
|---|---|---|---|
| 23 | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . | 23 | |
| 24 | Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . . . | 25 | |
| 26 | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . . . . | 27 | |
| 28 | Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . . | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . . | 30 | |

**Sign Here**

Under penalt es of perjury, I declare that I have exam ned this return, includ ng accompany ng schedules and statements, and to the best of my knowledge and bel ef, t is true, correct, and complete. Declaration of preparer (other than partner or l m ted liabil ty company member) is based on all information of wh ch preparer has any knowledge.

May the IRS discuss this return w th the preparer shown below? See nstructions. ☒ Yes ☐ No

Signature of partner or l m ted liabil ty company member                    Date

**Paid Preparer Use Only**

| Print/Type preparer s name | Preparer s s gnature | Date | Check ☒ if self-employed | PT N |
|---|---|---|---|---|
| Raffaele B. Mari, CPA | Raffaele B. Mari, CPA | | | P00233856 |
| Firm s name | RAFFAELE B. MARI, CPA | | F rm s EIN | |
| Firm s address | 3334 E COAST HWY STE 101 | | | |
| | CORONA DEL MAR, CA 92625 | | Phone no. | (949) 892-7700 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

PTPA0105  07/28/22

Form **1065** (2022)

Form 1065 (2022) DNC AND TCPA LIST SANITIZER        83-3868704     Page **2**

| **Schedule B** | **Other Information** | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |

**1** What type of entity is filing this return? Check the applicable box:
- **a** [X] Domestic general partnership     **b** [ ] Domestic limited partnership
- **c** [ ] Domestic limited liability company     **d** [ ] Domestic limited liability partnership
- **e** [ ] Foreign partnership     **f** [ ] Other: _____

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ....................................................    **X** (Yes)

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ....................................................    **X** (No)

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. ....................................................    **X** (No)

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. ....................................................    **X** (No)

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**4** Does the partnership satisfy **all four** of the following conditions?     Yes   No

**a** The partnership's total receipts for the tax year were less than $250,000.

**b** The partnership's total assets at the end of the tax year were less than $1 million.

**c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.

**d** The partnership is not filing and is not required to file Schedule M-3 ....................................................    **X** (No)

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ....................................................    **X** (No)

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ....................................................    **X** (No)

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ....................................................    **X** (No)

**8** At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. _____ ....................................................    **X** (No)

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ....................................................    **X** (No)

**10 a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? ....................................................    **X** (No)
See instructions for details regarding a section 754 election.

**b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ....................................................    **X** (No)

**c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ....................................................    **X** (No)

**BAA**            PTPA0112  07/28/22            Form **1065** (2022)

Form 1065 (2022)  DNC AND TCPA LIST SANITIZER                                    83-3868704                          Page **3**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. . . . | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . . . . | | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Enter the number of partners that are foreign governments under section 892.  0 | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . . . . . . . . . . . . . | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . . . . . . . . . . . . | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . . $_____ | | | X |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . $_____ | | | X |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . . . . . . . . . . . . . Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage:                By vote: _____                By value: _____ | | | X |
| 29 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . If "No," complete Designation of Partnership Representative below. | | | X |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    MICHAEL O'HARE

| U.S. address of PR | 405 CHERRY HILLS WAY COLORADO SPRINGS, CO 80921 | U.S. phone number of PR | 720-730-2572 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | _____ | U.S. phone number of designated individual | |
|---|---|---|---|

BAA                                                                                        Form **1065** (2022)

PTPA0112  12/13/22

Form 1065 (2022)  DNC AND TCPA LIST SANITIZER                                    83-3868704        Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | 464,311. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a**   **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**   **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions)   Type: | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type:   **(2)** Amount: | **13c(2)** | |
| | **d** Other deductions (see instructions)   Type: | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | 4,643. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)   Type: | **15d** | |
| | **e** Other rental credits (see instructions)   Type: | **15e** | |
| | **f** Other credits (see instructions)   Type: | **15f** | |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | 1,629. |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **17e** | |
| | **f** Other AMT items (attach stmt) | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | 449,025. |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach stmt) | | |
| | **21** Total foreign taxes paid or accrued | **21** | |

**BAA**                              PTPA0134   07/28/22                              Form **1065** (2022)

Form 1065 (2022)   DNC AND TCPA LIST SANITIZER                                    83-3868704                    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 464,311. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners. . . . | | 4,643. | | | | |
| b | Limited partners. . . . | 459,668. | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|---|
| 1 | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 11,065. | | 34,371. |
| 2a | Trade notes and accounts receivable. . . . . . . . | | | | |
| b | Less allowance for bad debts. . . . . . . . . . . . . . | | | | |
| 3 | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. Government obligations . . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities. . . . . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach stmt) . . . . . . . . . . | | | | |
| 7a | Loans to partners (or persons related to partners). . . . . | | | | |
| b | Mortgage and real estate loans. . . . . . . . . . . . | | | | |
| 8 | Other investments (attach stmt). . . . . . . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets. . . . . . | 27,572. | | 33,564. | |
| b | Less accumulated depreciation . . . . . . . . . . . . | 7,522. | 20,050. | 21,534. | 12,030. |
| 10a | Depletable assets. . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization). . . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only). . . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . . . . . . | | | | |
| 13 | Other assets (attach stmt). . . . . . . . . . . . . . . . | | | | |
| 14 | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 31,115. | | 46,401. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable. . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| 17 | Other current liabilities (attach stmt) . . . . . . . . . . . . . | | | | |
| 18 | All nonrecourse loans. . . . . . . . . . . . . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners). . . . | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more. . . . . | | | | |
| 20 | Other liabilities (attach stmt) . . . . . . . . . . . . . . | | | | |
| 21 | Partners' capital accounts. . . . . . . . . . . . . . . . . | | 31,115. | | 46,401. |
| 22 | Total liabilities and capital. . . . . . . . . . . . . . . . . | | 31,115. | | 46,401. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books. . . . . . . . . . . . . | 464,311. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest . . $ _____ | |
| | | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 3 | Guaranteed payments (other than health insurance). . | | a | Depreciation . . . . . . $ _____ | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | | | |
| a | Depreciation . . . . . . $ _____ | | | | |
| b | Travel and entertainment . . . . . $ _____ | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5. . . . . . . . . . . . . . . . . . . . . | 464,311. |
| 5 | Add lines 1 through 4. . . . . . . . . . . . . . . . . . . | 464,311. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . | 31,115. | 6 | Distributions:   a Cash. . . . . . . . . . . . . . . . . . . . | 449,025. |
| 2 | Capital contributed:   a Cash. . . . . . . . . . . . . | | | b Property. . . . . . . . . . . . . . | |
| | b Property. . . . . . . . . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions). . . . . . | 464,311. | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . . . . | 449,025. |
| 5 | Add lines 1 through 4. . . . . . . . . . . . . . . . . . . | 495,426. | 9 | Balance at end of year. Subtract line 8 from line 5. . . . | 46,401. |

BAA                                    PTPA0134   07/28/22                                    Form **1065** (2022)

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

**Information on Partners Owning 50% or More of the Partnership**
► Attach to Form 1065.
► Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

**Part I** — **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| CASHYEW HOLDING | 83-2315170 | S Corp. | U.S. | 99.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** — **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule **B-1** (Form 1065) (Rev. 8-2019)

PTPA1301L 07/18/19

651121

| Schedule K-1 (Form 1065) | 2022 | | Final K-1 ☐   Amended K-1 ☐ | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning / / 2022   ending / /

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
83-3868704

**B** Partnership's name, address, city, state, and ZIP code

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████-5798

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL O'HARE
405 CHERRY HILLS WAY
COLORADO SPRINGS, CO 80921

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5 % | 0.5 % |
| Loss | 0.5 % | 0.5 % |
| Capital | 0.5 % | 0.5 % |

Check if decrease is due to sale or exchange of partnership interest ....... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships ...... ☐

**L** **Partner's Capital Account Analysis**

Beginning capital account ............ $ 156.
Capital contributed during the year ..... $
Current year net income (loss) ........ $ 2,321.
Other increase (decrease) (attach explanation) .... $
Withdrawals and distributions ......... $( 2,245.)
Ending capital account .............. $ 232.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................. $
Ending ............................... $

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) 2,321. | **14** Self-employment earnings (loss) A 2,321. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked.............. ☐ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items A 8. |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions A 2,245. |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | **20** Other information Z* STMT |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

Partner 1

PTPA0312L  07/28/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: DNC AND TCPA LIST SANITIZER | | Partnership's EIN:83-3868704 |
|---|---|---|
| Partner's name:   MICHAEL O'HARE | | Partner's identifying number: ▮▮▮-5798 |

| Partner's share of: | DNC AND TCPA LIST SANITIZER ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 2,321. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . | | | |
| Other deductions . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . | 168. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . | | | |
| Other deductions . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . | | | |

Partner 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  12/15/22          **Statement A (Form 1065) (2022)**

651121

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Serv ce

**2022**

For calendar year 2022, or tax year

beg nning ___/___/ 2022   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
**See separate instructions.**

## Part I   Information About the Partnership

**A** Partnership's employer identification number
83-3868704

**B** Partnership's name, address, city, state, and ZIP code

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███ 5175

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

TANYA O'HARE
405 CHERRY HILLS WAY
COLORADO SPRINGS, CO 80921

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5 % | 0.5 % |
| Loss | 0.5 % | 0.5 % |
| Capital | 0.5 % | 0.5 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ | $ |
| Qualified nonrecourse financing . . . . . . . . | $ | $ |
| Recourse . . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnersh ps. . . . . . . ☐

**L**      **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account**. . . . . . . . . . . . $ | 155. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss). . . . . . . . $ | 2,322. |
| Other increase (decrease) (attach explanation). . . . $ | |
| Withdrawals and distributions . . . . . . . . . $( | 2,245.) |
| **Ending capital account**. . . . . . . . . . . . . . $ | 232. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 2,322. | **14** Self-employment earnings (loss) A | 2,322. |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items A | 8. |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions A | 2,245. |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information Z* STMT | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2022**

Partner 2

PTPA0312L  07/28/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: DNC AND TCPA LIST SANITIZER | Partnership's EIN: 83-3868704 |
|---|---|
| Partner's name:   TANYA O'HARE | Partner's identifying number:  ████ 5175 |

| Partner's share of: | DNC AND TCPA LIST SANITIZER ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 2,322. | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | 168. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | | | |

Partner 2

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  12/15/22       Statement A (Form 1065) (2022)

651121

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

## Schedule K-1
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/2022   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
83-3868704

**B** Partnership's name, address, city, state, and ZIP code

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
83-2315170

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CASHYEW HOLDING
449 N BROADWAY #503
DENVER, CO 80203

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  S Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 99 % | 99 % |
| Loss | 99 % | 99 % |
| Capital | 99 % | 99 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ | $ |
| Qualified nonrecourse financing . . . . . . . . | $ | $ |
| Recourse . . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | 30,804. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | 459,668. |
| Other increase (decrease) (attach explanation) . . . . $ | |
| Withdrawals and distributions . . . . . . . . $( | 444,535.) |
| Ending capital account . . . . . . . . . . . . . $ | 45,937. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

*For IRS Use Only*

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) 459,668. | **14** Self-employment earnings (loss) | | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | **15** Credits | | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☐ | | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items  A   1,613. | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | **19** Distributions  A   444,535. | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | **20** Other information  Z*  STMT | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

Partner 3

PTPA0312L   07/28/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: DNC AND TCPA LIST SANITIZER | Partnership's EIN: 83-3868704 |
|---|---|
| Partner's name:   CASHYEW HOLDING | Partner's identifying number: 83-2315170 |

|  | DNC AND TCPA LIST SANITIZER<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 459,668. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | 33,228. | | |
| **Qualified REIT dividends** | | | |

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | | |

Partner 3

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**　　PTPA1515  12/15/22　　**Statement A (Form 1065) (2022)**

| Form **4562** | **Depreciation and Amortization** **(Including Information on Listed Property)** **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2022** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

Business or activity to which this form relates

Form 1065

**Part I   Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ...... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 5,992. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ................ ☐ | | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

**Part IV   Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 8,020. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 14,012. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ...... **23** | | |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**          FDIZ0812L 06/28/22          Form **4562** (2022)

Form 4562 (2022)   DNC AND TCPA LIST SANITIZER                                        83-3868704        Page **2**

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24 **a** Do you have evidence to support the business/investment use claimed?.......... [X] Yes [ ] No **24b** If 'Yes,' is the evidence written?...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............................... | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Auto | 7/01/21 | 100.0 | 25,063. | 25,063. | 5.0 | 200DB HY | 8,020. | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | 8,020.

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1................................................. **29** | 0.

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles)......................... | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | |
| 32 | Total other personal (noncommuting) miles driven................................. | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32......................... | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours?..................... | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?............................. | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?........................................................... | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners.............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use?........................................ | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................................................ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions................... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

43 Amortization of costs that began before your 2022 tax year................................................. **43** |

44 **Total.** Add amounts in column (f). See the instructions for where to report................................ **44** |

FDIZ0812L 06/28/22                                                                    Form **4562** (2022)

| 2022 | **Federal Statements** | Page 1 |
|---|---|---|
| | **DNC AND TCPA LIST SANITIZER** | 83-3868704 |

**Statement 1**
**Form 1065, Line 20**
**Other Deductions**

| | | |
|---|---|---|
| Accounting | $ | 5,598. |
| Adminstrative assistance | | 5,418. |
| Advertising | | 26,494. |
| Airfare | | 16,338. |
| Auto and Truck Expense | | 5,950. |
| Bank Charges | | 900. |
| Consulting expenses | | 3,153. |
| Ground Transportation | | 4,054. |
| Insurance | | 1,175. |
| IT and Internet | | 41,139. |
| Laundry and Cleaning | | 3,273. |
| Legal and Professional | | 36,205. |
| Litigators Research | | 74,554. |
| Lodging | | 11,702. |
| Marketing | | 26,894. |
| Meals | | 9,983. |
| Office Expense | | 11,617. |
| Outside Services | | 60,250. |
| Postage | | 1,490. |
| Printing | | 1,686. |
| Professional Development | | 5,564. |
| Sales | | 13,933. |
| Supplies | | 6,837. |
| Telecommunications | | 2,445. |
| Telephone | | 2,406. |
| Trade Shows | | 5,666. |
| Travel | | 2,543. |
| VOIP | | 3,683. |
| Website Maintenance | | 15,710. |
| Total | $ | 406,660. |



228454   11032

DR 8454 (01/26/23)
**COLORADO DEPARTMENT OF REVENUE**
Denver CO 80261-0005
*Tax.Colorado.gov*
**Page 1 of 1**

# State of Colorado Income Tax Declaration
## for Online Electronic Filing

**Do not mail** this form to the IRS or the Colorado Department of Revenue. **Retain with your records.**

| For Tax Year (MM/DD/YY) | | or Fiscal Year beginning (MM/DD/YY) | |
|---|---|---|---|
| 01/01/22 | | | |

| Tax Type | |
|---|---|

| | Individual Income (DR 0104) | | Corporate Income (DR 0112) | X | Partnership/S-Corp Income (DR 0106) | | Fiduciary Income (DR 0105) |
|---|---|---|---|---|---|---|---|

| Taxpayer Last Name or Business Name | First Name or Business DBA if different from Business Name | Middle Initial |
|---|---|---|
| DNC AND TCPA LIST SANITIZER | TCPALITIGATORLIST | |

| Spouse's Last Name (if applicable) | First Name | Middle Initial |
|---|---|---|
| | | |

| Taxpayer SSN or ITIN | Spouse SSN or ITIN (if applicable) | FEIN |
|---|---|---|
| | | 83-3868704 |

| Taxpayer or Business Address | City | State | ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRINGS | CO | 80905 |

## Part I — Tax Return Information

| | | | |
|---|---|---|---|
| **1.** Total Income from your federal return (see instructions for more information) | 1 | $ | 464,311 |
| **2.** Taxable Income (or allowable deduction) from your federal return (see instructions for more information) | 2 | $ | |
| **3.** Colorado Tax from your Colorado return (see instructions for more information) | 3 | $ | |
| **4.** Colorado Tax Withheld or Payments, from your Colorado return (see instructions or more information) | 4 | $ | |

## Part II — Declaration of Tax Payer

Under penalties of perjury, I declare that the information I have provided for electronic filing and the amounts shown in Part I above agree with the amounts shown on my Federal/Colorado income tax returns, and that said tax returns, statements, schedules and attachments are true, correct, and complete to the best of my knowledge and belief. I understand that I (or my Electronic Return Originator (ERO) if applicable) may be required to provide paper copies of this declaration, my returns, withholding statements, schedules, and attachments upon request by the Colorado Department of Revenue at any time during the period covered by the Colorado statute of limitations.

| Signature | Date (MM/DD/YY) |
|---|---|
| | 03/01/23 |

| Spouse's Signature (If Joint Return, Both Must Sign) | Date (MM/DD/YY) |
|---|---|
| | |

## Part III — Declaration of ERO/Preparer/Transmitter

If the transmitter did not prepare the tax return, check here ☐

If I am not the preparer, I declare only that the amounts shown in Part I above agree with the amounts shown on the taxpayer's Federal/Colorado income tax returns. If I am the preparer, under penalties of perjury I declare that I have reviewed the above taxpayer's Federal/Colorado income tax returns and that the information provided to me by the taxpayer and the amounts shown in Part I above agree with the amounts shown on said tax returns, and that said tax returns, statements, schedules, and attachments are true, correct, and complete to the best of my knowledge and belief. As preparer, I further declare that I have obtained the taxpayer's signature on this form at the time of filing and have provided the taxpayer with copies of all forms and information filed. I also agree to maintain this signed Form **(DR 8454)** for the period covered by the Colorado statute of limitations, and to provide paper copies of this declaration, said returns, withholding statements, schedules and attachments upon request by the Colorado Department of Revenue at any time during this period.

| ERO's Signature | Preparer Identification Number, Your SSN, or ITIN |
|---|---|
| Raffaele B. Mari, CPA | P00233856 |

| Check if also Preparer | X | Date (MM/DD/YY) |
|---|---|---|

COIA1801L   12/05/22



220106  11032

DR 0106 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
Page 1 of 5

# 2022 Colorado Partnership and S Corporation and Composite Nonresident Income Tax Return

| Fiscal Year Beginning (MM/DD/22) | Ending (MM/DD/YY) | |
|---|---|---|

☐ ● Mark for **Amended** Return

**(0043)**

| Name of Organization | Colorado Account Number |
|---|---|
| DNC AND TCPA LIST SANITIZER | ● |

| Doing Business As | Federal Employer ID Number |
|---|---|
| TCPALITIGATORLIST | ● 83-3868704 |

| Address | City | State | ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

If you are including a statement disclosing a listed or reportable transaction, mark this box   ● ☐

**A** This return is being filed for (mark one):

● ☒ Partnership  ☐ S Corporation  ☐ LLC  ☐ LP  ☐ LLP  ☐ LLLP  ☐ Association  ☐ Non-Profit

| **B** Beginning depreciable assets from federal return | **C** Ending depreciable assets from federal return |
|---|---|
| ● 27572. | ● 33564. |

| **D** Business or profession | **E** Date of organization or incorporation (MM/DD/YY) |
|---|---|
| CONSULTING | ● 03/07/19 |

**F** If this is a final return, mark this box   ● ☐

**G** If the IRS has made any adjustments to your federal return or you have filed amended federal returns during the last four years, mark this box: ☐

| **H** Number of partners or shareholders as of year end | Explain: |
|---|---|
| 3 | |

**I** If this pass-through entity is electing to be subject to tax at the entity level under the SALT Parity Act section 39-22-343, C.R.S.) for this income tax year, mark this box.   ● ☐

## Part I: Computation of Colorado Income

**Round to the nearest dollar**

| | | | |
|---|---|---:|---|
| **1.** Ordinary income from line 1 federal Schedule K | ● 1 | 464311 | 00 |
| **2.** Sum of all other income | ● 2 | | 00 |
| **3.** Modifications increasing federal income   See Statement 1 | ● 3 | 4992 | 00 |
| **4.** Sum of lines 1 through 3 | 4 | 469303 | 00 |
| **5.** Allowable deductions from federal Schedule K | ● 5 | | 00 |
| **6.** Colorado Marijuana Business Deduction | ● 6 | | 00 |
| **7.** Other modifications decreasing federal income | ● 7 | | 00 |
| **8.** Sum of lines 5 through 7 | 8 | | 00 |

COSZ0101L  01/10/23



220106 21032

DR 0106 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 5**

**Form 106**

| Name | Account Number | |
|---|---|---|
| DNC AND TCPA LIST SANITIZER | | |

| | | | |
|---|---|---:|---|
| 9. Modified federal taxable income, subtract line 8 from line 4 | 9 | 469303 | 00 |

**10.** Colorado-Source Income from (mark one):

☐ Part V   ☐ Other (include explanation)   ☒ Income is all Colorado Income

| | | | |
|---|---|---:|---|
| | ● 10 | 469303 | 00 |

## Part II: Composite Nonresident Income Tax Return
Do not complete lines 11-16 unless you are filing a composite nonresident return.

| | | | |
|---|---|---|---|
| 11. Colorado-source income of nonresident partners or shareholders electing to be included in this composite filing. | ● 11 | | 00 |
| 12. Tax; 4.4% of the amount on line 11 | ● 12 | | 00 |
| 13. Non-refundable credits from the DR 0106CR line 27 column C, you must include the DR 0106CR with your return. | ● 13 | | 00 |
| 14. Gross Conservation Easement credit allocated to these partners or shareholders from the DR 1305G line 33. You must submit the DR 1305G with your return. | ● 14 | | 00 |
| 15. Net tax, sum of lines 13 and 14, then subtract this sum from line 12. The sum of lines 13 and 14 may not exceed the amount on line 12. | 15 | | 00 |
| 16. Refundable credits from the DR 0106CR line 33 column C, you must include the DR 0106CR with your return. | ● 16 | | 00 |

## Part III: SALT Parity Act Income Tax Return
Do not complete lines 17-20 unless you are filing a return for a pass-through entity making the election under the SALT Parity Act.

| | | | |
|---|---|---|---|
| 17. Resident partners' or shareholders' total share of income | ● 17 | | 00 |
| 18. Colorado-source income of nonresident partners or shareholders | ● 18 | | 00 |
| 19. Colorado taxable income of pass-through entity, sum of lines 17 and 18 | 19 | | 00 |
| 20. Net Tax; 4.4% of the amount on line 19. | ● 20 | | 00 |

## Part IV: Computation of Amount Owed and Overpayment

| | | | |
|---|---|---|---|
| 21. Enter the amount from line 15 or line 20, whichever applies | 21 | | 00 |
| 22. Estimated tax, extension payments, and credits | ● 22 | | 00 |
| 23. Withholding from lottery or gambling winnings | ● 23 | | 00 |
| 24. Refundable credits from line 16 | ● 24 | | 00 |
| 25. Subtotal; sum of lines 22, 23, and 24 | 25 | | 00 |
| 26. Penalty (include on line 29) | ● 26 | | 00 |
| 27. Interest (include on line 29) | ● 27 | | 00 |
| 28. Estimated tax penalty (include on line 29) | ● 28 | | 00 |
| 29. If line 21 is greater than line 25, enter amount owed | ● 29 | | |

COSZ0101L 01/10/23



220106  31032

DR 0106 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 3 of 5**

**Form 106**

| Name | | Account Number | |
|---|---|---|---|
| DNC AND TCPA LIST SANITIZER | | | |

| | | | |
|---|---|---|---|
| **30.** Overpayment, subtract line 21 from line 25 | **30** | | 00 |
| **31.** Overpayment to be credited to 2023 estimated tax | ● **31** | | 00 |
| **32.** Overpayment to be refunded | ● **32** | | 00 |

**I declare this return to be true, correct and complete under penalty of perjury in the second degree.**
**Declaration of preparer is based on all information of which preparer has any knowledge.**

**Direct Deposit**

Routing Number [ ]     Type: [ ] Checking   [ ] Savings

Account Number [ ]

Do you want to allow the paid preparer entered below to discuss this return and any related information with the Colorado Department of Revenue? See the instructions.     ● [X] Yes   [ ] No

| Signature of partner or signature and title of officer | Date (MM/DD/YY) |
|---|---|
| | |

| Person or firm preparing return (name and phone number) | Date (MM/DD/YY) |
|---|---|
| RAFFAELE B. MARI, CPA          (949) 892-7700 | |

The State may convert your check to a one-t me electronic banking transact on. Your bank account may be deb ted as early as the same day received by the State. If converted, your check will not be returned. If your check is rejected due to nsuffic ent or uncollected funds, the Department of Revenue may collect the payment amount d rectly from your bank account electronically.

**File and pay at:** *Colorado.gov/RevenueOnline*

| If you are filing this return **with** a check or payment, please mail the return to: | If you are filing this return **without** a check or payment, please mail the return to: |
|---|---|
| COLORADO DEPARTMENT OF REVENUE Denver, CO 80261-000**6** | COLORADO DEPARTMENT OF REVENUE Denver, CO 80261-000**5** |
| These addresses and ZIP codes are exclusive to the Colorado Department of Revenue, so a street address is not required. | |

COSZ0103L  01/10/23



221706   11032

DR 1706 (12/16/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 1**

# 2022 Colorado Department of Revenue
## Annual Transmittal of DR 0106K - Colorado K-1 Forms

| Fiscal Year Beginning (MM/DD/22) | Ending (MM/DD/YY) |
|---|---|
| ● | ● |

| Name of Organization | Colorado Account Number |
|---|---|
| DNC AND TCPA LIST SANITIZER | ● |

| Doing Business As | Federal Employer ID Number |
|---|---|
| TCPALITIGATORLIST | ●83-3868704 |

| Address |
|---|
| 985 PICO POINT |

| City | State | ZIP |
|---|---|---|
| COLORADO SPRINGS | CO | 80905 |

| Number of DR 0106Ks Submitted | Phone Number |
|---|---|
| 3 | 720-730-2572 |

**Mark here if this is an Amended Annual Transmittal Form**  ● ☐

| | |
|---|---|
| **1.** Total Colorado tax reported if filing DR 0106 Part II, Composite Nonresident Income Tax Return | ● 00 |
| **2.** Total Colorado tax reported if filing DR 0106 Part III, SALT Parity Act Income Tax Return | ● 00 |

Mail annual transmittal with DR 0106K forms to:
Colorado Department of Revenue, Denver, CO 80261-0006

**Signed under penalty of perjury in the second degree.**

| Signature | Date (MM/DD/YY) |
|---|---|
| | |

COPA1301L  01/17/23



220106K 11032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 2**

# 2022 Colorado K-1

| ● Fiscal Year Beginning (MM/DD/22) | | ● Fiscal Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| ● Name of Partner or Shareholder | ● Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| MICHAEL O'HARE | ███-5798 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 405 CHERRY HILLS WAY | COLORADO SPRING | CO | 80921 |

● [X] Resident      ● [ ] Non-Resident

● [ ] Composite      ● [ ] DR 0107 Included

● [ ] DR 108 Filed      ● [ ] SALT Parity Election

| ● Name of Partnership or S Corporation | ● Partnership's or S Corporation's Colorado Account Number or FEIN |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

| Partner's or Shareholder's: | | A. Share of Income and Other Items | | B. Share of Income and Other Items Attributable to Colorado | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | ● 1 | 2,321 | 00 | 2,321 | 00 |
| 2. Net rental real estate income (loss) | ● 2 | | 00 | | 00 |
| 3. Other net rental income (loss) | ● 3 | | 00 | | 00 |
| 4. Total guaranteed payments | ● 4 | | 00 | | 00 |
| 5. Interest and dividends | ● 5 | | 00 | | 00 |
| 6. Royalties | ● 6 | | 00 | | 00 |
| 7. Net capital gain | ● 7 | | 00 | | 00 |
| 8. Other income (loss) | ● 8 | | 00 | | 00 |
| 9. State income tax addback | ● 9 | | 00 | | 00 |
| 10. Other Colorado additions See Attached | ● 10 | 25 | 00 | 25 | 00 |
| 11. Federal deductions | ● 11 | | 00 | | 00 |
| 12. Colorado subtractions | ● 12 | | 00 | | 00 |
| 13. Partner's share of total receipts from line 8 of the DR 0106, part V. | ● 13 | | 00 | | 00 |
| 14. Partner's share of non-apportionable income from the DR 0106, part V. | ● 14 | | 00 | | 00 |
| 15. Partner's or shareholder's share of tax paid with SALT Parity election | ● 15 | | | | 00 |

COPA1712L 01/25/23



220106K 21032



DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name of Partner or Shareholder | | Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|---|
| MICHAEL O'HARE | | ▮▮▮-5798 |

| **Partner's or Shareholder's Share of Credits** | | **Amount** | |
|---|---|---|---|
| **16.** Advanced Industry Investment credit | ● 16 | | 00 |
| **17.** Business Personal Property credit | ● 17 | | 00 |
| **18.** Child care center family care home investment credit | ● 18 | | 00 |
| **19.** Child care contribution credit | ● 19 | | 00 |
| **20.** Colorado job growth incentive credit | ● 20 | | 00 |
| **21.** Preservation of Historic Structures credit | ● 21 | | 00 |
| **22.** SALT Parity credit from lower-tier partnership (see instructions) | ● 22 | | 00 |
| **23.** Enterprise zone agricultural processing new employee credit | ● 23 | | 00 |
| **24.** Enterprise zone commercial vehicle investment tax credit | ● 24 | | 00 |
| **25.** Enterprise zone contribution credit | ● 25 | | 00 |
| **26.** Enterprise zone employee health insurance credit | ● 26 | | 00 |
| **27.** Enterprise zone enhanced rural agricultural processing new employee credit | ● 27 | | 00 |
| **28.** Enterprise zone enhanced rural new employee credit | ● 28 | | 00 |
| **29.** Enterprise zone investment tax credit | ● 29 | | 00 |
| **30.** Enterprise zone job training investment tax credit | ● 30 | | 00 |
| **31.** Enterprise zone research and experimental activities credit | ● 31 | | 00 |
| **32.** Enterprise zone vacant commercial building rehabilitation credit | ● 32 | | 00 |
| **33.** Other Credits, explain below: | ● 33 | | 00 |

Explain

COPA1712L  12/20/22

DNC AND TCPA LIST SANITIZER    83-3868704

Colorado 2022 **Partner Summary (Supplemental Information)** Page 3

**Line 10**
**Colorado Additions**

100% meals deduction adjustment................................................... $         25.
                                                               Total $         25.

Partner 1:  MICHAEL O'HARE        ████-5798

CPCL1401L  07/05/22



220106K 11032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 2**

# 2022 Colorado K-1

| ● Fiscal Year Beginning (MM/DD/22) | | ● Fiscal Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| ● Name of Partner or Shareholder | ● Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| TANYA O'HARE | ███-5175 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 405 CHERRY HILLS WAY | COLORADO SPRING | CO | 80921 |

● [X] Resident  ● [ ] Non-Resident

● [ ] Composite  ● [ ] DR 0107 Included

● [ ] DR 108 Filed  ● [ ] SALT Parity Election

| ● Name of Partnership or S Corporation | ● Partnership's or S Corporation's Colorado Account Number or FEIN |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

| Partner's or Shareholder's: | | A. Share of Income and Other Items | | B. Share of Income and Other Items Attributable to Colorado | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | ● 1 | 2,322 | 00 | 2,322 | 00 |
| 2. Net rental real estate income (loss) | ● 2 | | 00 | | 00 |
| 3. Other net rental income (loss) | ● 3 | | 00 | | 00 |
| 4. Total guaranteed payments | ● 4 | | 00 | | 00 |
| 5. Interest and dividends | ● 5 | | 00 | | 00 |
| 6. Royalties | ● 6 | | 00 | | 00 |
| 7. Net capital gain | ● 7 | | 00 | | 00 |
| 8. Other income (loss) | ● 8 | | 00 | | 00 |
| 9. State income tax addback | ● 9 | | 00 | | 00 |
| 10. Other Colorado additions See Attached | ● 10 | 25 | 00 | 25 | 00 |
| 11. Federal deductions | ● 11 | | 00 | | 00 |
| 12. Colorado subtractions | ● 12 | | 00 | | 00 |
| 13. Partner's share of total receipts from line 8 of the DR 0106, part V. | ● 13 | | 00 | | 00 |
| 14. Partner's share of non-apportionable income from the DR 0106, part V. | ● 14 | | 00 | | 00 |
| 15. Partner's or shareholder's share of tax paid with SALT Parity election | ● 15 | | | | 00 |

COPA1712L 01/25/23



220106K 21032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name of Partner or Shareholder | Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| TANYA O'HARE | ■■■-5175 |

| **Partner's or Shareholder's Share of Credits** | | **Amount** | |
|---|---|---|---|
| **16.** Advanced Industry Investment credit | ● 16 | | 00 |
| **17.** Business Personal Property credit | ● 17 | | 00 |
| **18.** Child care center family care home investment credit | ● 18 | | 00 |
| **19.** Child care contribution credit | ● 19 | | 00 |
| **20.** Colorado job growth incentive credit | ● 20 | | 00 |
| **21.** Preservation of Historic Structures credit | ● 21 | | 00 |
| **22.** SALT Parity credit from lower-tier partnership (see instructions) | ● 22 | | 00 |
| **23.** Enterprise zone agricultural processing new employee credit | ● 23 | | 00 |
| **24.** Enterprise zone commercial vehicle investment tax credit | ● 24 | | 00 |
| **25.** Enterprise zone contribution credit | ● 25 | | 00 |
| **26.** Enterprise zone employee health insurance credit | ● 26 | | 00 |
| **27.** Enterprise zone enhanced rural agricultural processing new employee credit | ● 27 | | 00 |
| **28.** Enterprise zone enhanced rural new employee credit | ● 28 | | 00 |
| **29.** Enterprise zone investment tax credit | ● 29 | | 00 |
| **30.** Enterprise zone job training investment tax credit | ● 30 | | 00 |
| **31.** Enterprise zone research and experimental activities credit | ● 31 | | 00 |
| **32.** Enterprise zone vacant commercial building rehabilitation credit | ● 32 | | 00 |
| **33.** Other Credits, explain below: | ● 33 | | 00 |

Explain

DNC AND TCPA LIST SANITIZER    83-3868704

Colorado 2022                          **Partner Summary (Supplemental Information)**                          Page    3

**Line 10**
**Colorado Additions**


100% meals deduction adjustment..............................................$          25.
                                                                    Total $          25.

Partner 2:  TANYA O'HARE        ▊▊▊-5175

CPCL1401L  07/05/22



220106K 11032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 2**

# 2022 Colorado K-1

| ● Fiscal Year Beginning (MM/DD/22) | | ● Fiscal Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| ● Name of Partner or Shareholder | | ● Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|---|
| CASHYEW HOLDING | | 83-2315170 |

| ●Address | ● City | ●State | ● ZIP |
|---|---|---|---|
| 449 N BROADWAY #503 | DENVER | CO | 80203 |

| ● [X] Resident | ● ☐ Non-Resident | ● ☐ Composite | ● ☐ DR 0107 Included |
|---|---|---|---|
| | | ● ☐ DR 108 Filed | ● ☐ SALT Parity Election |

| ● Name of Partnership or S Corporation | | ● Partnership's or S Corporation's Colorado Account Number or FEIN | |
|---|---|---|---|
| DNC AND TCPA LIST SANITIZER | | 83-3868704 | |

| ●Address | ● City | ●State | ● ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

| Partner's or Shareholder's: | | A. Share of Income and Other Items | | B. Share of Income and Other Items Attributable to Colorado | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | ● 1 | 459,668 | 00 | 459,668 | 00 |
| 2. Net rental real estate income (loss) | ● 2 | | 00 | | 00 |
| 3. Other net rental income (loss) | ● 3 | | 00 | | 00 |
| 4. Total guaranteed payments | ● 4 | | 00 | | 00 |
| 5. Interest and dividends | ● 5 | | 00 | | 00 |
| 6. Royalties | ● 6 | | 00 | | 00 |
| 7. Net capital gain | ● 7 | | 00 | | 00 |
| 8. Other income (loss) | ● 8 | | 00 | | 00 |
| 9. State income tax addback | ● 9 | | 00 | | 00 |
| 10. Other Colorado additions See Attached | ● 10 | 4,942 | 00 | 4,942 | 00 |
| 11. Federal deductions | ● 11 | | 00 | | 00 |
| 12. Colorado subtractions | ● 12 | | 00 | | 00 |
| 13. Partner's share of total receipts from line 8 of the DR 0106, part V. | ● 13 | | 00 | | 00 |
| 14. Partner's share of non-apportionable income from the DR 0106, part V. | ● 14 | | 00 | | 00 |
| 15. Partner's or shareholder's share of tax paid with SALT Parity election | ● 15 | | | | 00 |

COPA1712L  01/25/23



220106K 21032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name of Partner or Shareholder | Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| CASHYEW HOLDING | 83-2315170 |

| Partner's or Shareholder's Share of Credits | | Amount | |
|---|---|---|---|
| **16.** Advanced Industry Investment credit | ● 16 | | 00 |
| **17.** Business Personal Property credit | ● 17 | | 00 |
| **18.** Child care center family care home investment credit | ● 18 | | 00 |
| **19.** Child care contribution credit | ● 19 | | 00 |
| **20.** Colorado job growth incentive credit | ● 20 | | 00 |
| **21.** Preservation of Historic Structures credit | ● 21 | | 00 |
| **22.** SALT Parity credit from lower-tier partnership (see instructions) | ● 22 | | 00 |
| **23.** Enterprise zone agricultural processing new employee credit | ● 23 | | 00 |
| **24.** Enterprise zone commercial vehicle investment tax credit | ● 24 | | 00 |
| **25.** Enterprise zone contribution credit | ● 25 | | 00 |
| **26.** Enterprise zone employee health insurance credit | ● 26 | | 00 |
| **27.** Enterprise zone enhanced rural agricultural processing new employee credit | ● 27 | | 00 |
| **28.** Enterprise zone enhanced rural new employee credit | ● 28 | | 00 |
| **29.** Enterprise zone investment tax credit | ● 29 | | 00 |
| **30.** Enterprise zone job training investment tax credit | ● 30 | | 00 |
| **31.** Enterprise zone research and experimental activities credit | ● 31 | | 00 |
| **32.** Enterprise zone vacant commercial building rehabilitation credit | ● 32 | | 00 |
| **33.** Other Credits, explain below: | ● 33 | | 00 |

Explain

COPA1712L  12/20/22

DNC AND TCPA LIST SANITIZER    83-3868704

Colorado 2022                    **Partner Summary (Supplemental Information)**                    Page    3

**Line 10**
**Colorado Additions**


100% meals deduction adjustment.........................................................$        4,942.
                                                                    Total $        4,942.

Partner 3:  CASHYEW HOLDING    83-2315170

**2022**                     **Colorado Statements**                     **Page 1**

**DNC AND TCPA LIST SANITIZER**                              83-3868704

**Statement 1**
**Form DR 0106, Page 1, Line 3**
**Modifications Increasing Federal Income**

100% meals deduction adjustment........................................................$           4,992
                                                              Total $           4,992

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905
720-730-2572

August 17, 2023

MICHAEL O'HARE
405 CHERRY HILLS WAY
COLORADO SPRINGS, CO 80921


RE:
DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
83-3868704
Schedule K-1 from Partnership's 2022 Return of Income

Dear MICHAEL O'HARE:


Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from DNC AND TCPA LIST SANITIZER.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.


Sincerely,


DNC AND TCPA LIST SANITIZER

Enclosure(s)

651121

| Schedule K-1 | | |
|---|---|---|
| **(Form 1065)** | **2022** | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning ___/___/ 2022   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
83-3868704

**B** Partnership's name, address, city, state, and ZIP code

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████ -5798

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL O'HARE
405 CHERRY HILLS WAY
COLORADO SPRINGS, CO 80921

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5 % | 0.5 % |
| Loss | 0.5 % | 0.5 % |
| Capital | 0.5 % | 0.5 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ | $ |
| Qualified nonrecourse financing . . . . . . . . | $ | $ |
| Recourse . . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**        **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . . $ 156.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ 2,321.
Other increase (decrease) (attach explanation) . . . . $
Withdrawals and distributions . . . . . . . . . $( 2,245.)
Ending capital account . . . . . . . . . . . . . . $ 232.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . $

*For IRS Use Only*

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 2,321. | 14 | Self-employment earnings (loss) A | 2,321. |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 15 | Credits | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☐ | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items A | 8. |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions A | 2,245. |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information Z* | STMT |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

Partner 1                                                                                    PTPA0312L  07/28/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: DNC AND TCPA LIST SANITIZER | Partnership's EIN: 83-3868704 |
|---|---|
| Partner's name:   MICHAEL O'HARE | Partner's identifying number: ███████5798 |

| Partner's share of: | DNC AND TCPA LIST SANITIZER<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 2,321. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 168. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Partner 1

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  12/15/22          **Statement A (Form 1065) (2022)**



220106K 11032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 2**

# 2022 Colorado K-1

| ● Fiscal Year Beginning (MM/DD/22) | | ● Fiscal Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| ● Name of Partner or Shareholder | ● Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| MICHAEL O'HARE | ███ -5798 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 405 CHERRY HILLS WAY | COLORADO SPRING | CO | 80921 |

| ● [X] Resident | ● [ ] Non-Resident | ● [ ] Composite | ● [ ] DR 0107 Included |
|---|---|---|---|
| | | ● [ ] DR 108 Filed | ● [ ] SALT Parity Election |

| ● Name of Partnership or S Corporation | ● Partnership's or S Corporation's Colorado Account Number or FEIN |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

| Partner's or Shareholder's: | | A. Share of Income and Other Items | | B. Share of Income and Other Items Attributable to Colorado | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | ●1 | 2,321 | 00 | 2,321 | 00 |
| 2. Net rental real estate income (loss) | ●2 | | 00 | | 00 |
| 3. Other net rental income (loss) | ●3 | | 00 | | 00 |
| 4. Total guaranteed payments | ●4 | | 00 | | 00 |
| 5. Interest and dividends | ●5 | | 00 | | 00 |
| 6. Royalties | ●6 | | 00 | | 00 |
| 7. Net capital gain | ●7 | | 00 | | 00 |
| 8. Other income (loss) | ●8 | | 00 | | 00 |
| 9. State income tax addback | ●9 | | 00 | | 00 |
| 10. Other Colorado additions See Attached | ●10 | 25 | 00 | 25 | 00 |
| 11. Federal deductions | ●11 | | 00 | | 00 |
| 12. Colorado subtractions | ●12 | | 00 | | 00 |
| 13. Partner's share of total receipts from line 8 of the DR 0106, part V. | ●13 | | 00 | | 00 |
| 14. Partner's share of non-apportionable income from the DR 0106, part V. | ●14 | | 00 | | 00 |
| 15. Partner's or shareholder's share of tax paid with SALT Parity election | ●15 | | | | 00 |



220106K 21032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**



| Name of Partner or Shareholder | | Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|---|
| MICHAEL O'HARE | | ███ –5798 |

| **Partner's or Shareholder's Share of Credits** | | **Amount** | |
|---|---|---|---|
| **16.** Advanced Industry Investment credit | ● 16 | | 00 |
| **17.** Business Personal Property credit | ● 17 | | 00 |
| **18.** Child care center family care home investment credit | ● 18 | | 00 |
| **19.** Child care contribution credit | ● 19 | | 00 |
| **20.** Colorado job growth incentive credit | ● 20 | | 00 |
| **21.** Preservation of Historic Structures credit | ● 21 | | 00 |
| **22.** SALT Parity credit from lower-tier partnership (see instructions) | ● 22 | | 00 |
| **23.** Enterprise zone agricultural processing new employee credit | ● 23 | | 00 |
| **24.** Enterprise zone commercial vehicle investment tax credit | ● 24 | | 00 |
| **25.** Enterprise zone contribution credit | ● 25 | | 00 |
| **26.** Enterprise zone employee health insurance credit | ● 26 | | 00 |
| **27.** Enterprise zone enhanced rural agricultural processing new employee credit | ● 27 | | 00 |
| **28.** Enterprise zone enhanced rural new employee credit | ● 28 | | 00 |
| **29.** Enterprise zone investment tax credit | ● 29 | | 00 |
| **30.** Enterprise zone job training investment tax credit | ● 30 | | 00 |
| **31.** Enterprise zone research and experimental activities credit | ● 31 | | 00 |
| **32.** Enterprise zone vacant commercial building rehabilitation credit | ● 32 | | 00 |
| **33.** Other Credits, explain below: | ● 33 | | 00 |

Explain

COPA1712L  12/20/22

DNC AND TCPA LIST SANITIZER    83-3868704

Colorado 2022                    **Partner Summary (Supplemental Information)**                    Page    3

---

**Line 10**
**Colorado Additions**

100% meals deduction adjustment.......................................................$              25.
                                                      Total $              25.

---

Partner 1:  MICHAEL O'HARE        ███-5798

CPCL1401L  07/05/22

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905
720-730-2572

August 17, 2023

TANYA O'HARE
405 CHERRY HILLS WAY
COLORADO SPRINGS, CO 80921


RE:
DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
83-3868704
Schedule K-1 from Partnership's 2022 Return of Income

Dear TANYA O'HARE:


Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from DNC AND TCPA LIST SANITIZER.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.


Sincerely,


DNC AND TCPA LIST SANITIZER

Enclosure(s)

651121

☐ Final K-1          ☐ Amended K-1                    OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**                          **2022**
Department of the Treasury
Internal Revenue Serv ce                 For calendar year 2022, or tax year

beg nning ___/___/ 2022   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) 2,322. | **14** | Self-employment earnings (loss) A 2,322. |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | **15** | Credits |
| **4a** | Guaranteed payments for services | | |
| **4b** | Guaranteed payments for capital | **16** | Schedule K-3 is attached if checked............ ☐ |
| **4c** | Total guaranteed payments | **17** | Alternative minimum tax (AMT) items A 8. |
| **5** | Interest income | | |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | **18** | Tax-exempt income and nondeductible expenses |
| **6c** | Dividend equivalents | | |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | | |
| **9a** | Net long-term capital gain (loss) | **19** | Distributions A 2,245. |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | **20** | Other information Z* STMT |
| **10** | Net section 1231 gain (loss) | | |
| **11** | Other income (loss) | | |
| **12** | Section 179 deduction | **21** | Foreign taxes paid or accrued |
| **13** | Other deductions | | |

## Part I   Information About the Partnership

**A**  Partnership's employer identification number
83-3868704

**B**  Partnership's name, address, city, state, and ZIP code

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

**C**  IRS center where partnership filed return:  e-file

**D**  ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███ 5175

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

TANYA O'HARE
405 CHERRY HILLS WAY
COLORADO SPRINGS, CO 80921

**G**  ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1**  ☒ Domestic partner   ☐ Foreign partner

**H2**  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1**  What type of entity is this partner?  Individual

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 0.5 % | 0.5 % |
| Loss | 0.5 % | 0.5 % |
| Capital | 0.5 % | 0.5 % |

Check if decrease is due to sale or exchange of partnership interest ....... ☐

**K**  Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse ...... $ | | $ |
| Qualified nonrecourse financing ........ $ | | $ |
| Recourse ........ $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnersh ps. ...... ☐

**L**          **Partner's Capital Account Analysis**

Beginning capital account ............. $ 155.
Capital contributed during the year ..... $ _____
Current year net income (loss) ........ $ 2,322.
Other increase (decrease) (attach explanation).... $ _____
Withdrawals and distributions .......... $( 2,245.)
Ending capital account ............... $ 232.

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning............................. $ _____
Ending ............................. $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

Partner 2                                                                PTPA0312L  07/28/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: DNC AND TCPA LIST SANITIZER | | Partnership's EIN: 83-3868704 |
|---|---|---|
| Partner's name:   TANYA O'HARE | | Partner's identifying number: ████████5175 |

| | DNC AND TCPA LIST SANITIZER | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) | 2,322. | | |
| | Rental income (loss)........... | | | |
| | Royalty income (loss)......... | | | |
| | Section 1231 gain (loss)....... | | | |
| | Other income (loss)........... | | | |
| | Section 179 deduction......... | | | |
| | Other deductions............. | | | |
| **W-2 wages**.................. | | | | |
| **UBIA of qualified property**.............. | 168. | | | |
| **Qualified REIT dividends** | | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) | | | |
| | Rental income (loss)........... | | | |
| | Royalty income (loss)......... | | | |
| | Section 1231 gain (loss)....... | | | |
| | Other income (loss)........... | | | |
| | Section 179 deduction......... | | | |
| | Other deductions............. | | | |
| **W-2 wages**.................. | | | | |
| **UBIA of qualified property**.............. | | | | |

Partner 2

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  12/15/22          Statement A (Form 1065) (2022)



220106K 11032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 2**

# 2022 Colorado K-1

| ● Fiscal Year Beginning (MM/DD/22) | | ● Fiscal Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| ● Name of Partner or Shareholder | ● Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| TANYA O'HARE | ████ -5175 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 405 CHERRY HILLS WAY | COLORADO SPRING | CO | 80921 |

● [X] Resident   ●  [ ] Non-Resident

● [ ] Composite   ● [ ] DR 0107 Included

● [ ] DR 108 Filed   ● [ ] SALT Parity Election

| ● Name of Partnership or S Corporation | ● Partnership's or S Corporation's Colorado Account Number or FEIN |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

| Partner's or Shareholder's: | | A. Share of Income and Other Items | | B. Share of Income and Other Items Attributable to Colorado | |
|---|---|---|---|---|---|
| 1. Ordinary business income (loss) | ● 1 | 2,322 | 00 | 2,322 | 00 |
| 2. Net rental real estate income (loss) | ● 2 | | 00 | | 00 |
| 3. Other net rental income (loss) | ● 3 | | 00 | | 00 |
| 4. Total guaranteed payments | ● 4 | | 00 | | 00 |
| 5. Interest and dividends | ● 5 | | 00 | | 00 |
| 6. Royalties | ● 6 | | 00 | | 00 |
| 7. Net capital gain | ● 7 | | 00 | | 00 |
| 8. Other income (loss) | ● 8 | | 00 | | 00 |
| 9. State income tax addback | ● 9 | | 00 | | 00 |
| 10. Other Colorado additions See Attached | ● 10 | 25 | 00 | 25 | 00 |
| 11. Federal deductions | ● 11 | | 00 | | 00 |
| 12. Colorado subtractions | ● 12 | | 00 | | 00 |
| 13. Partner's share of total receipts from line 8 of the DR 0106, part V. | ● 13 | | 00 | | 00 |
| 14. Partner's share of non-apportionable income from the DR 0106, part V. | ● 14 | | 00 | | 00 |
| 15. Partner's or shareholder's share of tax paid with SALT Parity election | ● 15 | | | | 00 |

COPA1712L  01/25/23



220106K 21032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name of Partner or Shareholder | | Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|---|
| TANYA O'HARE | | ███ -5175 |

| **Partner's or Shareholder's Share of Credits** | | **Amount** | |
|---|---|---|---|
| **16.** Advanced Industry Investment credit | ● 16 | | 00 |
| **17.** Business Personal Property credit | ● 17 | | 00 |
| **18.** Child care center family care home investment credit | ● 18 | | 00 |
| **19.** Child care contribution credit | ● 19 | | 00 |
| **20.** Colorado job growth incentive credit | ● 20 | | 00 |
| **21.** Preservation of Historic Structures credit | ● 21 | | 00 |
| **22.** SALT Parity credit from lower-tier partnership (see instructions) | ● 22 | | 00 |
| **23.** Enterprise zone agricultural processing new employee credit | ● 23 | | 00 |
| **24.** Enterprise zone commercial vehicle investment tax credit | ● 24 | | 00 |
| **25.** Enterprise zone contribution credit | ● 25 | | 00 |
| **26.** Enterprise zone employee health insurance credit | ● 26 | | 00 |
| **27.** Enterprise zone enhanced rural agricultural processing new employee credit | ● 27 | | 00 |
| **28.** Enterprise zone enhanced rural new employee credit | ● 28 | | 00 |
| **29.** Enterprise zone investment tax credit | ● 29 | | 00 |
| **30.** Enterprise zone job training investment tax credit | ● 30 | | 00 |
| **31.** Enterprise zone research and experimental activities credit | ● 31 | | 00 |
| **32.** Enterprise zone vacant commercial building rehabilitation credit | ● 32 | | 00 |
| **33.** Other Credits, explain below: | ● 33 | | 00 |

Explain

COPA1712L 12/20/22

DNC AND TCPA LIST SANITIZER   83-3868704

Colorado 2022                    **Partner Summary (Supplemental Information)**                    Page    3

**Line 10**
**Colorado Additions**


100% meals deduction adjustment.......................................................$          25.
                                                            Total $          25.

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905
720-730-2572

August 17, 2023

CASHYEW HOLDING
449 N BROADWAY #503
DENVER, CO 80203

RE:
DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
83-3868704
Schedule K-1 from Partnership's 2022 Return of Income

Dear CASHYEW HOLDING:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from DNC AND TCPA LIST SANITIZER.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

DNC AND TCPA LIST SANITIZER

Enclosure(s)

651121

| Schedule K-1 **(Form 1065)** | **2022** | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0123 |
| --- | --- | --- | --- |

Department of the Treasury
Internal Revenue Serv ce

beg nning  /  / 2022   ending  /  /

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
83-3868704

**B** Partnership's name, address, city, state, and ZIP code

DNC AND TCPA LIST SANITIZER
TCPALITIGATORLIST
985 PICO POINT
COLORADO SPRINGS, CO 80905

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
83-2315170

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CASHYEW HOLDING
449 N BROADWAY #503
DENVER, CO 80203

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  S Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 99 % | 99 % |
| Loss | 99 % | 99 % |
| Capital | 99 % | 99 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse . . . . . . | $ | $ |
| Qualified nonrecourse financing . . . . . . . . | $ | $ |
| Recourse . . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnersh ps. . . . . . . ☐

**L**  **Partner's Capital Account Analysis**

| | |
| --- | --- |
| Beginning capital account . . . . . . . . . . . . $ | 30,804. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | 459,668. |
| Other increase (decrease) (attach explanation) . . . . $ | |
| Withdrawals and distributions . . . . . . . . . $( | 444,535.) |
| Ending capital account . . . . . . . . . . . . . . $ | 45,937. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
| --- | --- | --- | --- |
| **1** Ordinary business income (loss) | 459,668. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items A   1,613. | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions A   444,535. | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information Z*  STMT | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

Partner 3

PTPA0312L  07/28/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: DNC AND TCPA LIST SANITIZER | | Partnership's EIN: 83-3868704 |
|---|---|---|
| Partner's name: CASHYEW HOLDING | | Partner's identifying number: 83-2315170 |

|  | DNC AND TCPA LIST SANITIZER<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | 459,668. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 33,228. | | |
| **Qualified REIT dividends** | | | |

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 3

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        PTPA1515  12/15/22        **Statement A (Form 1065) (2022)**



220106K 11032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 1 of 2**

# 2022 Colorado K-1

| ● Fiscal Year Beginning (MM/DD/22) | | ● Fiscal Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| ● Name of Partner or Shareholder | ● Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|
| CASHYEW HOLDING | 83-2315170 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 449 N BROADWAY #503 | DENVER | CO | 80203 |

● [X] Resident    ● [ ] Non-Resident      ● [ ] Composite    ● [ ] DR 0107 Included

● [ ] DR 108 Filed    ● [ ] SALT Parity Election

| ● Name of Partnership or S Corporation | ● Partnership's or S Corporation's Colorado Account Number or FEIN |
|---|---|
| DNC AND TCPA LIST SANITIZER | 83-3868704 |

| ● Address | ● City | ● State | ● ZIP |
|---|---|---|---|
| 985 PICO POINT | COLORADO SPRING | CO | 80905 |

| Partner's or Shareholder's: | | A. Share of Income and Other Items | B. Share of Income and Other Items Attributable to Colorado |
|---|---|---|---|
| 1. Ordinary business income (loss) | ● 1 | 459,668 00 | 459,668 00 |
| 2. Net rental real estate income (loss) | ● 2 | 00 | 00 |
| 3. Other net rental income (loss) | ● 3 | 00 | 00 |
| 4. Total guaranteed payments | ● 4 | 00 | 00 |
| 5. Interest and dividends | ● 5 | 00 | 00 |
| 6. Royalties | ● 6 | 00 | 00 |
| 7. Net capital gain | ● 7 | 00 | 00 |
| 8. Other income (loss) | ● 8 | 00 | 00 |
| 9. State income tax addback | ● 9 | 00 | 00 |
| 10. Other Colorado additions See Attached | ● 10 | 4,942 00 | 4,942 00 |
| 11. Federal deductions | ● 11 | 00 | 00 |
| 12. Colorado subtractions | ● 12 | 00 | 00 |
| 13. Partner's share of total receipts from line 8 of the DR 0106, part V. | ● 13 | 00 | 00 |
| 14. Partner's share of non-apportionable income from the DR 0106, part V. | ● 14 | 00 | 00 |
| 15. Partner's or shareholder's share of tax paid with SALT Parity election | ● 15 | | 00 |

COPA1712L  01/25/23



220106K 21032

DR 0106K (12/08/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name of Partner or Shareholder | | Partner's or Shareholder's SSN, ITIN, FEIN, or Colorado Account Number |
|---|---|---|
| CASHYEW HOLDING | | 83-2315170 |

| **Partner's or Shareholder's Share of Credits** | | **Amount** | |
|---|---|---|---|
| **16.** Advanced Industry Investment credit | ● 16 | | 00 |
| **17.** Business Personal Property credit | ● 17 | | 00 |
| **18.** Child care center family care home investment credit | ● 18 | | 00 |
| **19.** Child care contribution credit | ● 19 | | 00 |
| **20.** Colorado job growth incentive credit | ● 20 | | 00 |
| **21.** Preservation of Historic Structures credit | ● 21 | | 00 |
| **22.** SALT Parity credit from lower-tier partnership (see instructions) | ● 22 | | 00 |
| **23.** Enterprise zone agricultural processing new employee credit | ● 23 | | 00 |
| **24.** Enterprise zone commercial vehicle investment tax credit | ● 24 | | 00 |
| **25.** Enterprise zone contribution credit | ● 25 | | 00 |
| **26.** Enterprise zone employee health insurance credit | ● 26 | | 00 |
| **27.** Enterprise zone enhanced rural agricultural processing new employee credit | ● 27 | | 00 |
| **28.** Enterprise zone enhanced rural new employee credit | ● 28 | | 00 |
| **29.** Enterprise zone investment tax credit | ● 29 | | 00 |
| **30.** Enterprise zone job training investment tax credit | ● 30 | | 00 |
| **31.** Enterprise zone research and experimental activities credit | ● 31 | | 00 |
| **32.** Enterprise zone vacant commercial building rehabilitation credit | ● 32 | | 00 |
| **33.** Other Credits, explain below: | ● 33 | | 00 |

Explain

COPA1712L 12/20/22

DNC AND TCPA LIST SANITIZER    83-3868704

Colorado 2022 **Partner Summary (Supplemental Information)** Page 3

**Line 10**
**Colorado Additions**

100% meals deduction adjustment..............................................$      4,942.
Total $      4,942.

Partner 3:  CASHYEW HOLDING    83-2315170

CPCL1401L  07/05/22