**Fill in this information to identify the case:**

Debtor name     **DNC AND TCPA LIST SANITIZER**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)  _____

☒ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:   Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other | **$388,000** |
   | **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | $1,010,000.00 |
   | **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other | $887,000.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   | --- | --- | --- | --- |

Debtor   __DNC AND TCPA LIST SANITIZER__                          Case number (if known) _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1. American Express Line of Credit | 3/10/2024 $1714 4/8/2024 $1714 5/9/2024 $1714 | $10,214 | ☐ Secured debt ■ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.2. American Express PO Box 6031 Carol Stream, IL 60197 | | $49,014 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other |
| 3.3. Allen Vellone Wolf Helfrich & Factor, PC 1600 Stout Street Suite 1900 Denver, CO 80202 | | $62,021 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  Legal fees |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Cash Transfers to Insiders | March 2023 to March 2024 | $1,029,892.00 | **SEE ATTACHMENT - SoFA #3. Chase Cash Transfers** |
| 4.2. Cash Transfers to Insiders | February 2024 to March 2024 | $116,669.04 | **SEE ATTACHMENT - SoFA #3. Integrity Bank Transfers** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Debtor   __DNC AND TCPA LIST SANITIZER__                          Case number *(if known)* _____

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

    ☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Adam Young, Tubmanburg Ltd. aka Ringba, and Ringba, LLC v. TCPA Litigator List<br>2021CV31668 | Civil | El Paso County District Court<br>270 S Tejon<br>Colorado Springs, CO 80903 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | TCPA Litigator List v. Adam Young, Tubmanburg Limited a/k/a Ringba, Ringba, LLC<br>2021CV31668 | Civil | El Paso County District Court<br>270 S Tejon St<br>Colorado Springs, CO 80903 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | In re: TCPA Litigator List, Plaintiff-Petitioner v. Adam Young, Tubmanburg aka Ringba LLC, Defendants-Respondents<br>2023CA000891 | Appeal | Colorado Court of Appeals<br>2 East 14th Avenue<br>Denver, CO 80203 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | TCPA Litigator List, Appellant v. Adam Young, Tubmanburg aka Ringba LLC, Appellees<br>2024CA000265 | Attorney Fees Appeal | Colorado Court of Appeals<br>2 East 14th Avenue<br>Denver, CO 80203 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

Debtor __DNC AND TCPA LIST SANITIZER__   ·   Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | | Dates of occupancy From-To |
|---|---|---|

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

Debtor   **DNC AND TCPA LIST SANITIZER**                               Case number *(if known)*

**16. Does the debtor collect and retain personally identifiable information of customers?**

    ■   No.

    ☐   Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■   No. Go to Part 10.

    ☐   Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
    *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

    *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

    *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Debtor   **DNC AND TCPA LIST SANITIZER**                           Case number *(if known)* _____

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party In any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

　■ No.
　☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

　■ No.
　☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

　■ No.
　☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

### Part 13:   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

　■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    　☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.　**Raffaele B. Mari, CPA**<br>　　　**3334 E Coast Hwy #101**<br>　　　**Corona Del Mar, CA 92625** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

　■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

　☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

Debtor   __DNC AND TCPA LIST SANITIZER__                      Case number *(if known)* _____

**Name and address**                                          **If any books of account and records are
                                                               unavailable, explain why**

26c.1.   **Tatiana O'Hare
         405 Cherry Hills Way
         Colorado Springs, CO 80921**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
     statement within 2 years before filing this case.

   ■ None

   **Name and address**

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ■ No
   ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people
    in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any Interest | % of interest, if any |
|---|---|---|---|
| **Cashyew Holding** | | | **99** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael O'Hare** | **405 Cherry Hills Way Colorado Springs, CO 80921** | **CEO** | **0.50** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Tatiana O'Hare** | **405 Cherry Hills Way Colorado Springs, CO 80921** | **Secretary** | **0.50** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in
    control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ■ No
   ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,
    loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

Debtor   **DNC AND TCPA LIST SANITIZER**                          Case number *(if known)*

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Michael O'Hare**<br>**405 Cherry Hills Way**<br>**Colorado Springs, CO 80921** | **SEE ATTACHED SPREADSHEET** | **SEE ATTACHED SPREADSHEET** | **Payroll** |
|  | **Relationship to debtor**<br>**CEO** |  |  |  |
| 30.2 | **Tatiana O'Hare**<br>**405 Cherry Hills Way**<br>**Colorado Springs, CO 80921** | **SEE ATTACHED SPREADSHEET** | **SEE ATTACHED SPREADSHEET** | **Payroll** |
|  | **Relationship to debtor**<br>**Secretary** |  |  |  |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Cashyew Holding** | EIN:   **83-2315170** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

**Part 14:** **Signature and Declaration**

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on          **May 13, 2024**

**/s/ Michael O'Hare**                                    **Michael O'Hare**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **CEO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

SoFA #3. Chase Cash Transfers March 2023 to March 2024

| Details | Posting Date | Description | Amount | Type | Balance | Check or St |
|---|---|---|---|---|---|---|
| DEBIT | 3/7/2023 | Online Transfer to CHK ...6563 transaction#: 16766077030 03/07 | -1061 | ACCT_XFER | | |
| DEBIT | 3/8/2023 | Online Transfer to CHK ...6563 transaction#: 16776264335 03/08 | -115.32 | ACCT_XFER | | |
| DEBIT | 3/9/2023 | Online Transfer to CHK ...6563 transaction#: 16783263374 03/09 | -506.19 | ACCT_XFER | | |
| DEBIT | 4/10/2023 | Online Transfer to CHK ...6563 transaction#: 17051496157 04/10 | -4864.56 | ACCT_XFER | | |
| DEBIT | 5/4/2023 | Online Transfer to CHK ...6563 transaction#: 17269576076 05/04 | -240.78 | ACCT_XFER | | |
| DEBIT | 8/7/2023 | Online Transfer to CHK ...6563 transaction#: 18107647288 08/07 | -571.8 | ACCT_XFER | | |
| DEBIT | 8/8/2023 | Online Transfer to CHK ...6563 transaction#: 18113215355 08/08 | -107.66 | ACCT_XFER | | |
| DEBIT | 8/11/2023 | Online Transfer to CHK ...6563 transaction#: 18144335614 08/11 | -792.04 | ACCT_XFER | | |
| DEBIT | 8/14/2023 | Online Transfer to CHK ...6563 transaction#: 18164216937 08/14 | -964.61 | ACCT_XFER | | |
| DEBIT | 8/15/2023 | Online Transfer to CHK ...6563 transaction#: 18175073327 08/15 | -115.32 | ACCT_XFER | | |
| DEBIT | 8/15/2023 | Online Transfer to CHK ...6563 transaction#: 18175798929 08/15 | -158.03 | ACCT_XFER | | |
| DEBIT | 8/18/2023 | Online Transfer to CHK ...6563 transaction#: 18205680925 08/18 | -576.94 | ACCT_XFER | | |
| DEBIT | 8/21/2023 | Online Transfer to CHK ...6563 transaction#: 18226486442 08/21 | -96.02 | ACCT_XFER | | |
| DEBIT | 8/22/2023 | Online Transfer to CHK ...6563 transaction#: 18236243058 08/22 | -964.64 | ACCT_XFER | | |
| DEBIT | 8/22/2023 | Online Transfer to CHK ...6563 transaction#: 18238092188 08/22 | -115.32 | ACCT_XFER | | |
| DEBIT | 8/29/2023 | Online Transfer to CHK ...6563 transaction#: 18292221673 08/29 | -195.76 | ACCT_XFER | | |
| DEBIT | 9/7/2023 | Online Transfer to CHK ...6563 transaction#: 18385403628 09/07 | -96.02 | ACCT_XFER | | |
| DEBIT | 10/4/2023 | Online Transfer to CHK ...6563 transaction#: 18632663608 10/04 | -155.88 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 18870176254 10/31 | -604.43 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 18875068928 10/31 | -289.04 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 18875891207 10/31 | -482.06 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 18875895972 10/31 | -153.54 | ACCT_XFER | | |
| DEBIT | 11/1/2023 | Online Transfer to CHK ...6563 transaction#: 18888775378 11/01 | -312.93 | ACCT_XFER | | |
| DEBIT | 11/3/2023 | Online Transfer to CHK ...6563 transaction#: 18900720047 11/03 | -172.35 | ACCT_XFER | | |
| DEBIT | 11/13/2023 | Online Transfer to CHK ...6563 transaction#: 18999581630 11/13 | -678.57 | ACCT_XFER | | |
| DEBIT | 11/14/2023 | Online Transfer to CHK ...6563 transaction#: 19005804897 11/14 | -107.39 | ACCT_XFER | | |
| DEBIT | 11/15/2023 | Online Transfer to CHK ...6563 transaction#: 19016626086 11/15 | -115.56 | ACCT_XFER | | |
| DEBIT | 11/17/2023 | Online Transfer to CHK ...6563 transaction#: 19042336477 11/17 | -189.74 | ACCT_XFER | | |
| DEBIT | 11/22/2023 | Online Transfer to CHK ...6563 transaction#: 19081748399 11/22 | -156 | ACCT_XFER | | |
| DEBIT | 11/27/2023 | Online Transfer to CHK ...6563 transaction#: 19121603026 11/27 | -512.27 | ACCT_XFER | | |
| DEBIT | 11/27/2023 | Online Transfer to CHK ...6563 transaction#: 19123412713 11/27 | -99.63 | ACCT_XFER | | |
| DEBIT | 11/28/2023 | Online Transfer to CHK ...6563 transaction#: 19129278599 11/28 | -252.97 | ACCT_XFER | | |
| DEBIT | 12/4/2023 | Online Transfer to CHK ...6563 transaction#: 19199297092 12/04 | -1324.17 | ACCT_XFER | | |
| DEBIT | 12/5/2023 | Online Transfer to CHK ...6563 transaction#: 19206912383 12/05 | -503.17 | ACCT_XFER | | |
| DEBIT | 12/11/2023 | Online Transfer to CHK ...6563 transaction#: 19262065704 12/11 | -626.82 | ACCT_XFER | | |
| DEBIT | 12/12/2023 | Online Transfer to CHK ...6563 transaction#: 19267214652 12/12 | -202 | ACCT_XFER | | |
| DEBIT | 12/12/2023 | Online Transfer to CHK ...6563 transaction#: 19270116952 12/12 | -1083.79 | ACCT_XFER | | |
| DEBIT | 12/13/2023 | Online Transfer to CHK ...6563 transaction#: 19280909030 12/13 | -210.84 | ACCT_XFER | | |
| DEBIT | 12/14/2023 | Online Transfer to CHK ...6563 transaction#: 19289914859 12/14 | -128.72 | ACCT_XFER | | |
| DEBIT | 12/18/2023 | Online Transfer to CHK ...6563 transaction#: 19327251265 12/18 | -375.38 | ACCT_XFER | | |
| DEBIT | 12/19/2023 | Online Transfer to CHK ...6563 transaction#: 19331609048 12/19 | -626.82 | ACCT_XFER | | |
| DEBIT | 12/19/2023 | Online Transfer to CHK ...6563 transaction#: 19339862204 12/19 | -193.92 | ACCT_XFER | | |
| DEBIT | 12/21/2023 | Online Transfer to CHK ...6563 transaction#: 19359341460 12/21 | -177.53 | ACCT_XFER | | |
| DEBIT | 12/28/2023 | Online Transfer to CHK ...6563 transaction#: 19411217471 12/28 | -482.06 | ACCT_XFER | | |
| DEBIT | 12/29/2023 | Online Transfer to CHK ...6563 transaction#: 19434889793 12/29 | -392.29 | ACCT_XFER | | |
| DEBIT | 1/8/2024 | Online Transfer to CHK ...6563 transaction#: 19525846251 01/08 | -626.82 | ACCT_XFER | | |
| DEBIT | 1/9/2024 | Online Transfer to CHK ...6563 transaction#: 19531225147 01/09 | -3317.27 | ACCT_XFER | | |
| DEBIT | 1/16/2024 | Online Transfer to CHK ...6563 transaction#: 19591120015 01/16 | -652.82 | ACCT_XFER | | |
| DEBIT | 2/2/2024 | Online Transfer to CHK ...6563 transaction#: 19758131261 02/02 | -337.29 | ACCT_XFER | | |
| DEBIT | 2/5/2024 | Online Transfer to CHK ...6563 transaction#: 19783688718 02/05 | -1233.73 | ACCT_XFER | | |
| DEBIT | 2/5/2024 | Online Transfer to CHK ...6563 transaction#: 19783679316 02/05 | -148.8 | ACCT_XFER | | |
| DEBIT | 2/7/2024 | Online Transfer to CHK ...6563 transaction#: 19802914719 02/07 | -393 | ACCT_XFER | | |
| DEBIT | 2/8/2024 | Online Transfer to CHK ...6563 transaction#: 19810407942 02/08 | -1117.43 | ACCT_XFER | | |
| DEBIT | 2/16/2024 | Online Transfer to CHK ...6563 transaction#: 19892689625 02/16 | -313.02 | ACCT_XFER | | |
| DEBIT | 2/20/2024 | Online Transfer to CHK ...6563 transaction#: 19919648553 02/20 | -1108.88 | ACCT_XFER | | |
| DEBIT | 2/27/2024 | Online Transfer to CHK ...6563 transaction#: 19989633213 02/27 | -528.28 | ACCT_XFER | | |
| DEBIT | 2/28/2024 | Online Transfer to CHK ...6563 transaction#: 19999895510 02/28 | -1533.68 | ACCT_XFER | | |
| DEBIT | 3/1/2024 | Online Transfer to CHK ...6563 transaction#: 20028176847 03/01 | -224.42 | ACCT_XFER | | |
| DEBIT | 10/18/2023 | Online Transfer to CHK ...6602 transaction#: 18755597507 10/18 | -161865 | ACCT_XFER | | |
| DEBIT | 10/18/2023 | Online Transfer to CHK ...6602 transaction#: 18755599447 10/18 | -817.5 | ACCT_XFER | | |
| DEBIT | 3/1/2023 | Online Transfer to MMA ...2766 transaction#: 16705675383 03/01 | -3800 | ACCT_XFER | | |
| DEBIT | 3/9/2023 | Online Transfer to MMA ...2766 transaction#: 16779971503 03/09 | -100 | ACCT_XFER | | |
| DEBIT | 3/15/2023 | Online Transfer to MMA ...2766 transaction#: 16830688200 03/15 | -1000 | ACCT_XFER | | |
| DEBIT | 3/16/2023 | Online Transfer to MMA ...2766 transaction#: 16839167134 03/16 | -200 | ACCT_XFER | | |
| DEBIT | 3/17/2023 | Online Transfer to MMA ...2766 transaction#: 16849148587 03/17 | -5000 | ACCT_XFER | | |
| DEBIT | 3/20/2023 | Online Transfer to MMA ...2766 transaction#: 16872221203 03/20 | -3000 | ACCT_XFER | | |
| DEBIT | 3/22/2023 | Online Transfer to MMA ...2766 transaction#: 16897817030 03/22 | -4000 | ACCT_XFER | | |
| DEBIT | 3/23/2023 | Online Transfer to MMA ...2766 transaction#: 16895477529 03/23 | -3000 | ACCT_XFER | | |
| DEBIT | 3/24/2023 | Online Transfer to MMA ...2766 transaction#: 16906008515 03/24 | -2000 | ACCT_XFER | | |
| DEBIT | 3/27/2023 | Online Transfer to MMA ...2766 transaction#: 16926790041 03/27 | -4200 | ACCT_XFER | | |
| DEBIT | 3/28/2023 | Online Transfer to MMA ...2766 transaction#: 16934818344 03/28 | -1600 | ACCT_XFER | | |
| DEBIT | 3/29/2023 | Online Transfer to MMA ...2766 transaction#: 16942077492 03/29 | -2200 | ACCT_XFER | | |
| DEBIT | 3/30/2023 | Online Transfer to MMA ...2766 transaction#: 16955243061 03/30 | -2800 | ACCT_XFER | | |
| DEBIT | 4/3/2023 | Online Transfer to MMA ...2766 transaction#: 16991936168 04/03 | -1000 | ACCT_XFER | | |
| DEBIT | 4/3/2023 | Online Transfer to MMA ...2766 transaction#: 16996530797 04/03 | -2000 | ACCT_XFER | | |
| DEBIT | 4/13/2023 | Online Transfer to MMA ...2766 transaction#: 17081444454 04/13 | -5000 | ACCT_XFER | | |
| DEBIT | 4/17/2023 | Online Transfer to MMA ...2766 transaction#: 17111566309 04/17 | -2000 | ACCT_XFER | | |
| DEBIT | 4/18/2023 | Online Transfer to MMA ...2766 transaction#: 17124928712 04/18 | -1000 | ACCT_XFER | | |
| DEBIT | 4/26/2023 | Online Transfer to MMA ...2766 transaction#: 17186486034 04/26 | -1100 | ACCT_XFER | | |
| DEBIT | 4/27/2023 | Online Transfer to MMA ...2766 transaction#: 17193718324 04/27 | -1000 | ACCT_XFER | | |
| DEBIT | 4/28/2023 | Online Transfer to MMA ...2766 transaction#: 17204587818 04/28 | -4000 | ACCT_XFER | | |
| DEBIT | 5/10/2023 | Online Transfer to MMA ...2766 transaction#: 17314307103 05/10 | -10000 | ACCT_XFER | | |
| DEBIT | 5/10/2023 | Online Transfer to MMA ...2766 transaction#: 17314315091 05/10 | -1000 | ACCT_XFER | | |
| DEBIT | 5/10/2023 | Online Transfer to MMA ...2766 transaction#: 17318679530 05/10 | -2000 | ACCT_XFER | | |
| DEBIT | 5/11/2023 | Online Transfer to MMA ...2766 transaction#: 17323079645 05/11 | -4000 | ACCT_XFER | | |
| DEBIT | 5/12/2023 | Online Transfer to MMA ...2766 transaction#: 17333017565 05/12 | -9000 | ACCT_XFER | | |
| DEBIT | 5/17/2023 | Online Transfer to MMA ...2766 transaction#: 17375722207 05/17 | -2900 | ACCT_XFER | | |
| DEBIT | 5/18/2023 | Online Transfer to MMA ...2766 transaction#: 17384181927 05/18 | -3900 | ACCT_XFER | | |
| DEBIT | 5/19/2023 | Online Transfer to MMA ...2766 transaction#: 17393490795 05/19 | -2000 | ACCT_XFER | | |
| DEBIT | 5/22/2023 | Online Transfer to MMA ...2766 transaction#: 17422980219 05/22 | -6000 | ACCT_XFER | | |
| DEBIT | 5/23/2023 | Online Transfer to MMA ...2766 transaction#: 17425632007 05/23 | -10000 | ACCT_XFER | | |
| DEBIT | 5/24/2023 | Online Transfer to MMA ...2766 transaction#: 17434085923 05/24 | -10000 | ACCT_XFER | | |
| DEBIT | 5/25/2023 | Online Transfer to MMA ...2766 transaction#: 17442125058 05/25 | -5000 | ACCT_XFER | | |
| DEBIT | 5/26/2023 | Online Transfer to MMA ...2766 transaction#: 17452709759 05/26 | -5000 | ACCT_XFER | | |
| DEBIT | 6/5/2023 | Online Transfer to MMA ...2766 transaction#: 17541490890 06/05 | -20000 | ACCT_XFER | | |
| DEBIT | 6/9/2023 | Online Transfer to MMA ...2766 transaction#: 17582907112 06/09 | -5000 | ACCT_XFER | | |
| DEBIT | 6/15/2023 | Online Transfer to MMA ...2766 transaction#: 17629682288 06/15 | -2000 | ACCT_XFER | | |
| DEBIT | 6/15/2023 | Online Transfer to MMA ...2766 transaction#: 17630708492 06/15 | -2000 | ACCT_XFER | | |

| Type | Description | Amount | Category |
|---|---|---|---|
| DEBIT | 6/16/2023 Online Transfer to MMA ...2766 transaction#: 17637863121 06/16 | -4000 | ACCT_XFER |
| DEBIT | 6/20/2023 Online Transfer to MMA ...2766 transaction#: 17649490785 06/20 | -1000 | ACCT_XFER |
| DEBIT | 6/21/2023 Online Transfer to MMA ...2766 transaction#: 17681376491 06/21 | -2000 | ACCT_XFER |
| DEBIT | 6/21/2023 Online Transfer to MMA ...2766 transaction#: 17681827500 06/21 | -1000 | ACCT_XFER |
| DEBIT | 6/22/2023 Online Transfer to MMA ...2766 transaction#: 17686328898 06/22 | -15000 | ACCT_XFER |
| DEBIT | 6/23/2023 Online Transfer to MMA ...2766 transaction#: 17695767814 06/23 | -1000 | ACCT_XFER |
| DEBIT | 6/27/2023 Online Transfer to MMA ...2766 transaction#: 17728632515 06/27 | -3000 | ACCT_XFER |
| DEBIT | 6/27/2023 Online Transfer to MMA ...2766 transaction#: 17729072044 06/27 | -2000 | ACCT_XFER |
| DEBIT | 6/28/2023 Online Transfer to MMA ...2766 transaction#: 17736791465 06/28 | -7000 | ACCT_XFER |
| DEBIT | 6/29/2023 Online Transfer to MMA ...2766 transaction#: 17747472037 06/29 | -10000 | ACCT_XFER |
| DEBIT | 6/30/2023 Online Transfer to MMA ...2766 transaction#: 17756340073 06/30 | -1000 | ACCT_XFER |
| DEBIT | 7/12/2023 Online Transfer to MMA ...2766 transaction#: 17866087901 07/12 | -3000 | ACCT_XFER |
| DEBIT | 7/13/2023 Online Transfer to MMA ...2766 transaction#: 17874421328 07/13 | -3000 | ACCT_XFER |
| DEBIT | 7/13/2023 Online Transfer to MMA ...2766 transaction#: 17879856604 07/13 | -10000 | ACCT_XFER |
| DEBIT | 7/13/2023 Online Transfer to MMA ...2766 transaction#: 17879890719 07/13 | -200 | ACCT_XFER |
| DEBIT | 7/14/2023 Online Transfer to MMA ...2766 transaction#: 17887596545 07/14 | -6000 | ACCT_XFER |
| DEBIT | 7/19/2023 Online Transfer to MMA ...2766 transaction#: 17927169389 07/19 | -3000 | ACCT_XFER |
| DEBIT | 7/20/2023 Online Transfer to MMA ...2766 transaction#: 17936184766 07/20 | -1800 | ACCT_XFER |
| DEBIT | 7/21/2023 Online Transfer to MMA ...2766 transaction#: 17947081405 07/21 | -7200 | ACCT_XFER |
| DEBIT | 7/24/2023 Online Transfer to MMA ...2766 transaction#: 17954687728 07/24 | -960 | ACCT_XFER |
| DEBIT | 7/24/2023 Online Transfer to MMA ...2766 transaction#: 17954712275 07/24 | -4000 | ACCT_XFER |
| DEBIT | 7/26/2023 Online Transfer to MMA ...2766 transaction#: 17987541629 07/26 | -11000 | ACCT_XFER |
| DEBIT | 7/26/2023 Online Transfer to MMA ...2766 transaction#: 17990276918 07/26 | -2000 | ACCT_XFER |
| DEBIT | 7/27/2023 Online Transfer to MMA ...2766 transaction#: 17996029280 07/27 | -2000 | ACCT_XFER |
| DEBIT | 7/28/2023 Online Transfer to MMA ...2766 transaction#: 18006669319 07/28 | -1000 | ACCT_XFER |
| DEBIT | 8/2/2023 Online Transfer to MMA ...2766 transaction#: 18055031845 08/02 | -3000 | ACCT_XFER |
| DEBIT | 8/3/2023 Online Transfer to MMA ...2766 transaction#: 18064662959 08/03 | -3000 | ACCT_XFER |
| DEBIT | 8/4/2023 Online Transfer to MMA ...2766 transaction#: 18077116726 08/04 | -2000 | ACCT_XFER |
| DEBIT | 8/9/2023 Online Transfer to MMA ...2766 transaction#: 18118934147 08/09 | -2000 | ACCT_XFER |
| DEBIT | 8/9/2023 Online Transfer to MMA ...2766 transaction#: 18123874885 08/09 | -100000 | ACCT_XFER |
| DEBIT | 8/10/2023 Online Transfer to MMA ...2766 transaction#: 18127688525 08/10 | -2000 | ACCT_XFER |
| DEBIT | 8/10/2023 Online Transfer to MMA ...2766 transaction#: 18130065461 08/10 | -1000 | ACCT_XFER |
| DEBIT | 8/11/2023 Online Transfer to MMA ...2766 transaction#: 18138030888 08/11 | -27000 | ACCT_XFER |
| DEBIT | 8/14/2023 Online Transfer to MMA ...2766 transaction#: 18167385702 08/14 | -50000 | ACCT_XFER |
| DEBIT | 8/15/2023 Online Transfer to MMA ...2766 transaction#: 18170391653 08/15 | -9000 | ACCT_XFER |
| DEBIT | 8/15/2023 Online Transfer to MMA ...2766 transaction#: 18173071226 08/15 | -20000 | ACCT_XFER |
| DEBIT | 8/16/2023 Online Transfer to MMA ...2766 transaction#: 18179952858 08/16 | -10000 | ACCT_XFER |
| DEBIT | 9/1/2023 Online Transfer to MMA ...2766 transaction#: 18324098210 09/01 | -2000 | ACCT_XFER |
| DEBIT | 9/1/2023 Online Transfer to MMA ...2766 transaction#: 18330937213 09/01 | -1000 | ACCT_XFER |
| DEBIT | 9/6/2023 Online Transfer to MMA ...2766 transaction#: 18368487909 09/06 | -1000 | ACCT_XFER |
| DEBIT | 9/7/2023 Online Transfer to MMA ...2766 transaction#: 18377970209 09/07 | -5000 | ACCT_XFER |
| DEBIT | 9/8/2023 Online Transfer to MMA ...2766 transaction#: 18388509950 09/08 | -2000 | ACCT_XFER |
| DEBIT | 9/11/2023 Online Transfer to MMA ...2766 transaction#: 18413867584 09/11 | -1000 | ACCT_XFER |
| DEBIT | 9/11/2023 Online Transfer to MMA ...2766 transaction#: 18415883107 09/11 | -800 | ACCT_XFER |
| DEBIT | 9/12/2023 Online Transfer to MMA ...2766 transaction#: 18422059353 09/12 | -600 | ACCT_XFER |
| DEBIT | 9/13/2023 Online Transfer to MMA ...2766 transaction#: 18430318445 09/13 | -4000 | ACCT_XFER |
| DEBIT | 9/13/2023 Online Transfer to MMA ...2766 transaction#: 18434085581 09/13 | -200 | ACCT_XFER |
| DEBIT | 9/14/2023 Online Transfer to MMA ...2766 transaction#: 18439035803 09/14 | -3500 | ACCT_XFER |
| DEBIT | 9/14/2023 Online Transfer to MMA ...2766 transaction#: 18444753850 09/14 | -1700 | ACCT_XFER |
| DEBIT | 9/15/2023 Online Transfer to MMA ...2766 transaction#: 18449946970 09/15 | -200 | ACCT_XFER |
| DEBIT | 9/18/2023 Online Transfer to MMA ...2766 transaction#: 18476311982 09/18 | -2000 | ACCT_XFER |
| DEBIT | 9/19/2023 Online Transfer to MMA ...2766 transaction#: 18485369136 09/19 | -1000 | ACCT_XFER |
| DEBIT | 9/19/2023 Online Transfer to MMA ...2766 transaction#: 18485386402 09/19 | -1000 | ACCT_XFER |
| DEBIT | 9/20/2023 Online Transfer to MMA ...2766 transaction#: 18493514472 09/20 | -2000 | ACCT_XFER |
| DEBIT | 9/20/2023 Online Transfer to MMA ...2766 transaction#: 18496599594 09/20 | -1000 | ACCT_XFER |
| DEBIT | 9/21/2023 Online Transfer to MMA ...2766 transaction#: 18502203324 09/21 | -3100 | ACCT_XFER |
| DEBIT | 9/22/2023 Online Transfer to MMA ...2766 transaction#: 18512598362 09/22 | -1200 | ACCT_XFER |
| DEBIT | 9/27/2023 Online Transfer to MMA ...2766 transaction#: 18553478799 09/27 | -1000 | ACCT_XFER |
| DEBIT | 9/28/2023 Online Transfer to MMA ...2766 transaction#: 18562788485 09/28 | -1000 | ACCT_XFER |
| DEBIT | 9/29/2023 Online Transfer to MMA ...2766 transaction#: 18573687773 09/29 | -1000 | ACCT_XFER |
| DEBIT | 10/10/2023 Online Transfer to MMA ...2766 transaction#: 18681131459 10/10 | -2000 | ACCT_XFER |
| DEBIT | 10/10/2023 Online Transfer to MMA ...2766 transaction#: 18683887827 10/10 | -2000 | ACCT_XFER |
| DEBIT | 10/11/2023 Online Transfer to MMA ...2766 transaction#: 18689284719 10/11 | -2000 | ACCT_XFER |
| DEBIT | 10/11/2023 Online Transfer to MMA ...2766 transaction#: 18692603438 10/11 | -2000 | ACCT_XFER |
| DEBIT | 10/12/2023 Online Transfer to MMA ...2766 transaction#: 18698377349 10/12 | -5700 | ACCT_XFER |
| DEBIT | 10/12/2023 Online Transfer to MMA ...2766 transaction#: 18701236289 10/12 | -2000 | ACCT_XFER |
| DEBIT | 10/13/2023 Online Transfer to MMA ...2766 transaction#: 18707979296 10/13 | -2000 | ACCT_XFER |
| DEBIT | 10/16/2023 Online Transfer to MMA ...2766 transaction#: 18737126978 10/16 | -5000 | ACCT_XFER |
| DEBIT | 10/16/2023 Online Transfer to MMA ...2766 transaction#: 18740138951 10/16 | -1000 | ACCT_XFER |
| DEBIT | 10/17/2023 Online Transfer to MMA ...2766 transaction#: 18748773020 10/17 | -300 | ACCT_XFER |
| DEBIT | 10/18/2023 Online Transfer to MMA ...2766 transaction#: 18753649158 10/18 | -3000 | ACCT_XFER |
| DEBIT | 10/18/2023 Online Transfer to MMA ...2766 transaction#: 18755669265 10/18 | -1000 | ACCT_XFER |
| DEBIT | 10/19/2023 Online Transfer to MMA ...2766 transaction#: 18762296890 10/19 | -3000 | ACCT_XFER |
| DEBIT | 10/20/2023 Online Transfer to MMA ...2766 transaction#: 18772713664 10/20 | -1900 | ACCT_XFER |
| DEBIT | 10/20/2023 Online Transfer to MMA ...2766 transaction#: 18776993756 10/20 | -700 | ACCT_XFER |
| DEBIT | 10/23/2023 Online Transfer to MMA ...2766 transaction#: 18797501905 10/23 | -7000 | ACCT_XFER |
| DEBIT | 10/23/2023 Online Transfer to MMA ...2766 transaction#: 18800666142 10/23 | -1000 | ACCT_XFER |
| DEBIT | 10/24/2023 Online Transfer to MMA ...2766 transaction#: 18805668890 10/24 | -1000 | ACCT_XFER |
| DEBIT | 10/26/2023 Online Transfer to MMA ...2766 transaction#: 18823248187 10/26 | -3100 | ACCT_XFER |
| DEBIT | 11/16/2023 Online Transfer to MMA ...2766 transaction#: 19023960511 11/16 | -500 | ACCT_XFER |
| DEBIT | 11/16/2023 Online Transfer to MMA ...2766 transaction#: 19024794526 11/16 | -2000 | ACCT_XFER |
| DEBIT | 11/17/2023 Online Transfer to MMA ...2766 transaction#: 19034219221 11/17 | -300 | ACCT_XFER |
| DEBIT | 11/21/2023 Online Transfer to MMA ...2766 transaction#: 19067794896 11/21 | -2000 | ACCT_XFER |
| DEBIT | 11/22/2023 Online Transfer to MMA ...2766 transaction#: 19077694156 11/22 | -5000 | ACCT_XFER |
| DEBIT | 11/22/2023 Online Transfer to MMA ...2766 transaction#: 19077694878 11/22 | -600 | ACCT_XFER |
| DEBIT | 11/22/2023 Online Transfer to MMA ...2766 transaction#: 19081756733 11/22 | -1000 | ACCT_XFER |
| DEBIT | 11/28/2023 Online Transfer to MMA ...2766 transaction#: 19126372708 11/28 | -3000 | ACCT_XFER |
| DEBIT | 11/29/2023 Online Transfer to MMA ...2766 transaction#: 19135173260 11/29 | -5000 | ACCT_XFER |
| DEBIT | 11/30/2023 Online Transfer to MMA ...2766 transaction#: 19145030036 11/30 | -3000 | ACCT_XFER |
| DEBIT | 11/30/2023 Online Transfer to MMA ...2766 transaction#: 19145038353 11/30 | -300 | ACCT_XFER |
| DEBIT | 12/1/2023 Online Transfer to MMA ...2766 transaction#: 19157659739 12/01 | -1000 | ACCT_XFER |
| DEBIT | 12/12/2023 Online Transfer to MMA ...2766 transaction#: 19267207769 12/12 | -3000 | ACCT_XFER |
| DEBIT | 12/13/2023 Online Transfer to MMA ...2766 transaction#: 19274918186 12/13 | -7000 | ACCT_XFER |
| DEBIT | 12/14/2023 Online Transfer to MMA ...2766 transaction#: 19284122794 12/14 | -7500 | ACCT_XFER |
| DEBIT | 12/15/2023 Online Transfer to MMA ...2766 transaction#: 19297989750 12/15 | -600 | ACCT_XFER |
| DEBIT | 12/20/2023 Online Transfer to MMA ...2766 transaction#: 19347952459 12/20 | -1400 | ACCT_XFER |
| DEBIT | 12/21/2023 Online Transfer to MMA ...2766 transaction#: 19354044638 12/21 | -2000 | ACCT_XFER |
| DEBIT | 12/21/2023 Online Transfer to MMA ...2766 transaction#: 19354047393 12/21 | -1100 | ACCT_XFER |
| DEBIT | 12/22/2023 Online Transfer to MMA ...2766 transaction#: 19366333820 12/22 | -2000 | ACCT_XFER |

| | | | |
|---|---|---|---|
| DEBIT | 12/28/2023 Online Transfer to MMA ...2766 transaction#: 19413770815 12/28 | -6500 ACCT_XFER |
| DEBIT | 12/28/2023 Online Transfer to MMA ...2766 transaction#: 19420327075 12/28 | -1200 ACCT_XFER |
| DEBIT | 12/29/2023 Online Transfer to MMA ...2766 transaction#: 19424615999 12/29 | -1300 ACCT_XFER |
| DEBIT | 1/2/2024 Online Transfer to MMA ...2766 transaction#: 19461345872 01/02 | -3000 ACCT_XFER |
| DEBIT | 1/2/2024 Online Transfer to MMA ...2766 transaction#: 19466183995 01/02 | -1000 ACCT_XFER |
| DEBIT | 1/4/2024 Online Transfer to MMA ...2766 transaction#: 19486606201 01/04 | -1500 ACCT_XFER |
| DEBIT | 1/10/2024 Online Transfer to MMA ...2766 transaction#: 19536577600 01/10 | -5000 ACCT_XFER |
| DEBIT | 1/10/2024 Online Transfer to MMA ...2766 transaction#: 19535167327 01/10 | -1000 ACCT_XFER |
| DEBIT | 1/11/2024 Online Transfer to MMA ...2766 transaction#: 19545666626 01/11 | -3000 ACCT_XFER |
| DEBIT | 1/11/2024 Online Transfer to MMA ...2766 transaction#: 10551431950 01/11 | -1000 ACCT_XFER |
| DEBIT | 1/12/2024 Online Transfer to MMA ...2766 transaction#: 19556008635 01/12 | -1000 ACCT_XFER |
| DEBIT | 1/12/2024 Online Transfer to MMA ...2766 transaction#: 19563015015 01/12 | -7000 ACCT_XFER |
| DEBIT | 1/16/2024 Online Transfer to MMA ...2766 transaction#: 19591120651 01/16 | -1000 ACCT_XFER |
| DEBIT | 1/16/2024 Online Transfer to MMA ...2766 transaction#: 19594563490 01/16 | -1000 ACCT_XFER |
| DEBIT | 1/17/2024 Online Transfer to MMA ...2766 transaction#: 19559505376 01/17 | -5000 ACCT_XFER |
| DEBIT | 1/18/2024 Online Transfer to MMA ...2766 transaction#: 19607826141 01/18 | -5000 ACCT_XFER |
| DEBIT | 1/18/2024 Online Transfer to MMA ...2766 transaction#: 19612845009 01/18 | -223.39 ACCT_XFER |
| DEBIT | 1/19/2024 Online Transfer to MMA ...2766 transaction#: 19018510013 01/19 | -5000 ACCT_XFER |
| DEBIT | 1/23/2024 Online Transfer to MMA ...2766 transaction#: 19652704906 01/23 | -5000 ACCT_XFER |
| DEBIT | 1/24/2024 Online Transfer to MMA ...2766 transaction#: 19660145038 01/24 | -4500 ACCT_XFER |
| DEBIT | 1/24/2024 Online Transfer to MMA ...2766 transaction#: 19662818238 01/24 | -275 ACCT_XFER |
| DEBIT | 1/25/2024 Online Transfer to MMA ...2766 transaction#: 19669194600 01/25 | -6000 ACCT_XFER |
| DEBIT | 1/29/2024 Online Transfer to MMA ...2766 transaction#: 19704714893 01/29 | -2800 ACCT_XFER |
| DEBIT | 1/30/2024 Online Transfer to MMA ...2766 transaction#: 19713260695 01/30 | -5000 ACCT_XFER |
| DEBIT | 1/31/2024 Online Transfer to MMA ...2766 transaction#: 19723697679 01/31 | -3000 ACCT_XFER |
| DEBIT | 2/1/2024 Online Transfer to MMA ...2766 transaction#: 19734114360 02/01 | -1600 ACCT_XFER |
| DEBIT | 2/2/2024 Online Transfer to MMA ...2766 transaction#: 19750396197 02/02 | -700 ACCT_XFER |
| DEBIT | 2/5/2024 Online Transfer to MMA ...2766 transaction#: 19760469670 02/05 | -5700 ACCT_XFER |
| DEBIT | 2/5/2024 Online Transfer to MMA ...2766 transaction#: 19763687753 02/05 | -300 ACCT_XFER |
| DEBIT | 2/6/2024 Online Transfer to MMA ...2766 transaction#: 19789112464 02/06 | -2000 ACCT_XFER |
| DEBIT | 2/6/2024 Online Transfer to MMA ...2766 transaction#: 19793965515 02/06 | -1000 ACCT_XFER |
| DEBIT | 2/12/2024 Online Transfer to MMA ...2766 transaction#: 19844523756 02/12 | -1000 ACCT_XFER |
| DEBIT | 2/14/2024 Online Transfer to MMA ...2766 transaction#: 19858904019 02/14 | -400 ACCT_XFER |
| DEBIT | 2/16/2024 Online Transfer to MMA ...2766 transaction#: 19887701214 02/16 | -2000 ACCT_XFER |

$ (900,528)

| | | | |
|---|---|---|---|
| DEBIT | 3/6/2023 Payment to Chase card ending in 0436 03/06 | -16386 ACCT_XFER |
| DEBIT | 4/4/2023 Payment to Chase card ending in 0436 04/04 | -22020.12 ACCT_XFER |
| DEBIT | 5/5/2023 Payment to Chase card ending in 0436 05/05 | -29592.18 ACCT_XFER |
| DEBIT | 3/21/2023 Payment to Chase card ending in 2351 03/21 | -25229.31 ACCT_XFER |
| DEBIT | 4/25/2023 Payment to Chase card ending in 2351 04/25 | -21728 ACCT_XFER |
| DEBIT | 3/21/2023 Payment to Chase card ending in 6917 03/21 | -4000 ACCT_XFER |
| DEBIT | 6/15/2023 Payment to Chase card ending in 6917 05/15 | -10408.61 ACCT_XFER |

| Details | Posting Date | Description | Amount | Type | Balance | Check or Slip # |
|---|---|---|---|---|---|---|
| DEBIT | 3/1/2024 | Online Transfer to CHK ...6563 transaction#: 20029176347 03/01 | -224.42 | ACCT_XFER | | |
| DEBIT | 2/28/2024 | Online Transfer to CHK ...6563 transaction#: 19989835510 02/28 | -1533.68 | ACCT_XFER | | |
| DEBIT | 2/27/2024 | Online Transfer to CHK ...6563 transaction#: 19959633213 02/27 | -528.28 | ACCT_XFER | | |
| DEBIT | 2/20/2024 | Online Transfer to CHK ...6563 transaction#: 19919646553 02/20 | -1108.88 | ACCT_XFER | | |
| DEBIT | 2/16/2024 | Online Transfer to MMA ...2766 transaction#: 19887701214 02/16 | -2000 | ACCT_XFER | | |
| DEBIT | 2/16/2024 | Online Transfer to CHK ...6563 transaction#: 19892689625 02/16 | -313.02 | ACCT_XFER | | |
| DEBIT | 2/14/2024 | Online Transfer to MMA ...2766 transaction#: 19868904019 02/14 | -400 | ACCT_XFER | | |
| DEBIT | 2/12/2024 | Online Transfer to MMA ...2766 transaction#: 19844523756 02/12 | -1000 | ACCT_XFER | | |
| DEBIT | 2/8/2024 | Online Transfer to CHK ...6563 transaction#: 19810407942 02/08 | -1117.43 | ACCT_XFER | | |
| DEBIT | 2/7/2024 | Online Transfer to CHK ...6563 transaction#: 19802914719 02/07 | -393 | ACCT_XFER | | |
| DEBIT | 2/6/2024 | Online Transfer to MMA ...2766 transaction#: 19780112464 02/06 | -2000 | ACCT_XFER | | |
| DEBIT | 2/6/2024 | Online Transfer to MMA ...2766 transaction#: 19793965515 02/06 | -1000 | ACCT_XFER | | |
| DEBIT | 2/5/2024 | Online Transfer to MMA ...2766 transaction#: 19780469670 02/05 | -5700 | ACCT_XFER | | |
| DEBIT | 2/5/2024 | Online Transfer to CHK ...6563 transaction#: 19783668718 02/05 | -1233.73 | ACCT_XFER | | |
| DEBIT | 2/5/2024 | Online Transfer to CHK ...6563 transaction#: 19783879318 02/05 | -148.8 | ACCT_XFER | | |
| DEBIT | 2/5/2024 | Online Transfer to MMA ...2766 transaction#: 19783687753 02/05 | -300 | ACCT_XFER | | |
| DEBIT | 2/2/2024 | Online Transfer to MMA ...2766 transaction#: 19750396197 02/02 | -700 | ACCT_XFER | | |
| DEBIT | 2/2/2024 | Online Transfer to CHK ...6563 transaction#: 19756131261 02/02 | -337.29 | ACCT_XFER | | |
| DEBIT | 2/1/2024 | Online Transfer to MMA ...2766 transaction#: 19734114360 02/01 | -1600 | ACCT_XFER | | |
| DEBIT | 1/31/2024 | Online Transfer to MMA ...2766 transaction#: 19723697670 01/31 | -3000 | ACCT_XFER | | |
| DEBIT | 1/30/2024 | Online Transfer to MMA ...2766 transaction#: 19713260695 01/30 | -5000 | ACCT_XFER | | |
| DEBIT | 1/29/2024 | Online Transfer to MMA ...2766 transaction#: 19704714893 01/29 | -2800 | ACCT_XFER | | |
| DEBIT | 1/25/2024 | Online Transfer to MMA ...2766 transaction#: 19669194600 01/25 | -6000 | ACCT_XFER | | |
| DEBIT | 1/24/2024 | Online Transfer to MMA ...2766 transaction#: 19660145038 01/24 | -4500 | ACCT_XFER | | |
| DEBIT | 1/24/2024 | Online Transfer to MMA ...2766 transaction#: 19662818238 01/24 | -275 | ACCT_XFER | | |
| DEBIT | 1/23/2024 | Online Transfer to MMA ...2766 transaction#: 19652704908 01/23 | -5000 | ACCT_XFER | | |
| DEBIT | 1/19/2024 | Online Transfer to MMA ...2766 transaction#: 19618519013 01/19 | -5000 | ACCT_XFER | | |
| DEBIT | 1/18/2024 | Online Transfer to MMA ...2766 transaction#: 19607826141 01/18 | -5000 | ACCT_XFER | | |
| DEBIT | 1/18/2024 | Online Transfer to MMA ...2766 transaction#: 19612845005 01/18 | -223.39 | ACCT_XFER | | |
| DEBIT | 1/17/2024 | Online Transfer to MMA ...2766 transaction#: 19589903376 01/17 | -5000 | ACCT_XFER | | |
| DEBIT | 1/16/2024 | Online Transfer to CHK ...6563 transaction#: 19591120015 01/16 | -652.82 | ACCT_XFER | | |
| DEBIT | 1/16/2024 | Online Transfer to MMA ...2766 transaction#: 19591120651 01/16 | -1000 | ACCT_XFER | | |
| DEBIT | 1/16/2024 | Online Transfer to MMA ...2766 transaction#: 19594563490 01/16 | -1000 | ACCT_XFER | | |
| DEBIT | 1/12/2024 | Online Transfer to MMA ...2766 transaction#: 19556005635 01/12 | -1000 | ACCT_XFER | | |
| DEBIT | 1/12/2024 | Online Transfer to MMA ...2766 transaction#: 19563915015 01/12 | -7000 | ACCT_XFER | | |
| DEBIT | 1/11/2024 | Online Transfer to MMA ...2766 transaction#: 19545656626 01/11 | -3000 | ACCT_XFER | | |
| DEBIT | 1/11/2024 | Online Transfer to MMA ...2766 transaction#: 19551431950 01/11 | -1000 | ACCT_XFER | | |
| DEBIT | 1/10/2024 | Online Transfer to MMA ...2766 transaction#: 19536577600 01/10 | -5000 | ACCT_XFER | | |
| DEBIT | 1/10/2024 | Online Transfer to MMA ...2766 transaction#: 19538197327 01/10 | -1000 | ACCT_XFER | | |
| DEBIT | 1/9/2024 | Online Transfer to CHK ...6563 transaction#: 19531225147 01/09 | -3317.27 | ACCT_XFER | | |
| DEBIT | 1/8/2024 | Online Transfer to CHK ...6563 transaction#: 19525846251 01/08 | -628.82 | ACCT_XFER | | |
| DEBIT | 1/4/2024 | Online Transfer to MMA ...2766 transaction#: 19486506201 01/04 | -1500 | ACCT_XFER | | |
| DEBIT | 1/2/2024 | Online Transfer to MMA ...2766 transaction#: 19461348872 01/02 | -3000 | ACCT_XFER | | |
| DEBIT | 1/2/2024 | Online Transfer to MMA ...2766 transaction#: 19466183995 01/02 | -1000 | ACCT_XFER | | |
| DEBIT | 12/29/2023 | Online Transfer to MMA ...2766 transaction#: 19424615999 12/29 | -1300 | ACCT_XFER | | |
| DEBIT | 12/29/2023 | Online Transfer to CHK ...6563 transaction#: 19434689793 12/29 | -392.29 | ACCT_XFER | | |
| DEBIT | 12/28/2023 | Online Transfer to CHK ...6563 transaction#: 19411217471 12/28 | -482.06 | ACCT_XFER | | |
| DEBIT | 12/28/2023 | Online Transfer to MMA ...2766 transaction#: 19413770815 12/28 | -6500 | ACCT_XFER | | |
| DEBIT | 12/28/2023 | Online Transfer to MMA ...2766 transaction#: 19420327075 12/28 | -1200 | ACCT_XFER | | |
| DEBIT | 12/22/2023 | Online Transfer to MMA ...2766 transaction#: 19366333820 12/22 | -2000 | ACCT_XFER | | |
| DEBIT | 12/21/2023 | Online Transfer to MMA ...2766 transaction#: 19354044638 12/21 | -2000 | ACCT_XFER | | |
| DEBIT | 12/21/2023 | Online Transfer to MMA ...2766 transaction#: 19354047393 12/21 | -1100 | ACCT_XFER | | |
| DEBIT | 12/21/2023 | Online Transfer to CHK ...6563 transaction#: 19359341460 12/21 | -177.53 | ACCT_XFER | | |
| DEBIT | 12/20/2023 | Online Transfer to MMA ...2766 transaction#: 19347952450 12/20 | -1400 | ACCT_XFER | | |
| DEBIT | 12/19/2023 | Online Transfer to CHK ...6563 transaction#: 19331609048 12/19 | -626.82 | ACCT_XFER | | |
| DEBIT | 12/19/2023 | Online Transfer to CHK ...6563 transaction#: 19333862204 12/19 | -193.92 | ACCT_XFER | | |
| DEBIT | 12/18/2023 | Online Transfer to CHK ...6563 transaction#: 19327251265 12/18 | -375.36 | ACCT_XFER | | |
| DEBIT | 12/15/2023 | Online Transfer to MMA ...2766 transaction#: 19297989750 12/15 | -600 | ACCT_XFER | | |
| DEBIT | 12/14/2023 | Online Transfer to MMA ...2766 transaction#: 19284122794 12/14 | -7500 | ACCT_XFER | | |
| DEBIT | 12/14/2023 | Online Transfer to CHK ...6563 transaction#: 19289914659 12/14 | -128.72 | ACCT_XFER | | |
| DEBIT | 12/13/2023 | Online Transfer to MMA ...2766 transaction#: 19274918186 12/13 | -7000 | ACCT_XFER | | |
| DEBIT | 12/13/2023 | Online Transfer to CHK ...6563 transaction#: 19280909630 12/13 | -210.84 | ACCT_XFER | | |
| DEBIT | 12/12/2023 | Online Transfer to MMA ...2766 transaction#: 19267207769 12/12 | -3000 | ACCT_XFER | | |
| DEBIT | 12/12/2023 | Online Transfer to CHK ...6563 transaction#: 19267214652 12/12 | -202 | ACCT_XFER | | |
| DEBIT | 12/12/2023 | Online Transfer to CHK ...6563 transaction#: 19270116952 12/12 | -1083.79 | ACCT_XFER | | |
| DEBIT | 12/11/2023 | Online Transfer to CHK ...6563 transaction#: 19262605704 12/11 | -626.82 | ACCT_XFER | | |
| DEBIT | 12/5/2023 | Online Transfer to CHK ...6563 transaction#: 19206912383 12/05 | -503.17 | ACCT_XFER | | |
| DEBIT | 12/4/2023 | Online Transfer to CHK ...6563 transaction#: 19199297092 12/04 | -1324.17 | ACCT_XFER | | |
| DEBIT | 12/1/2023 | Online Transfer to MMA ...2766 transaction#: 19157659739 12/01 | -1000 | ACCT_XFER | | |
| DEBIT | 11/30/2023 | Online Transfer to MMA ...2766 transaction#: 19145030086 11/30 | -3000 | ACCT_XFER | | |
| DEBIT | 11/30/2023 | Online Transfer to MMA ...2766 transaction#: 19145038353 11/30 | -300 | ACCT_XFER | | |
| DEBIT | 11/29/2023 | Online Transfer to MMA ...2766 transaction#: 19135173260 11/29 | -5000 | ACCT_XFER | | |
| DEBIT | 11/28/2023 | Online Transfer to MMA ...2766 transaction#: 19126372706 11/28 | -3000 | ACCT_XFER | | |
| DEBIT | 11/28/2023 | Online Transfer to CHK ...6563 transaction#: 19129278599 11/28 | -252.97 | ACCT_XFER | | |
| DEBIT | 11/27/2023 | Online Transfer to CHK ...6563 transaction#: 19121803026 11/27 | -512.27 | ACCT_XFER | | |
| DEBIT | 11/27/2023 | Online Transfer to CHK ...6563 transaction#: 19123412713 11/27 | -99.63 | ACCT_XFER | | |
| DEBIT | 11/22/2023 | Online Transfer to MMA ...2766 transaction#: 19077094156 11/22 | -5000 | ACCT_XFER | | |
| DEBIT | 11/22/2023 | Online Transfer to MMA ...2766 transaction#: 19077524878 11/22 | -600 | ACCT_XFER | | |
| DEBIT | 11/22/2023 | Online Transfer to MMA ...2766 transaction#: 19081756733 11/22 | -1000 | ACCT_XFER | | |
| DEBIT | 11/22/2023 | Online Transfer to CHK ...6563 transaction#: 19081746899 11/22 | -156 | ACCT_XFER | | |
| DEBIT | 11/21/2023 | Online Transfer to MMA ...2766 transaction#: 19067704896 11/21 | -2000 | ACCT_XFER | | |
| DEBIT | 11/17/2023 | Online Transfer to MMA ...2766 transaction#: 19034219221 11/17 | -300 | ACCT_XFER | | |
| DEBIT | 11/17/2023 | Online Transfer to CHK ...6563 transaction#: 19042336477 11/17 | -189.74 | ACCT_XFER | | |
| DEBIT | 11/16/2023 | Online Transfer to MMA ...2766 transaction#: 19073960511 11/16 | -500 | ACCT_XFER | | |
| DEBIT | 11/16/2023 | Online Transfer to MMA ...2766 transaction#: 19024794526 11/16 | -2000 | ACCT_XFER | | |
| DEBIT | 11/15/2023 | Online Transfer to CHK ...6563 transaction#: 19016686086 11/15 | -115.56 | ACCT_XFER | | |
| DEBIT | 11/14/2023 | Online Transfer to CHK ...6563 transaction#: 19005604897 11/14 | -107.39 | ACCT_XFER | | |
| DEBIT | 11/13/2023 | Online Transfer to CHK ...6563 transaction#: 18993581630 11/13 | -578.57 | ACCT_XFER | | |
| DEBIT | 11/3/2023 | Online Transfer to CHK ...6563 transaction#: 18900729047 11/03 | -172.35 | ACCT_XFER | | |
| DEBIT | 11/1/2023 | Online Transfer to CHK ...6563 transaction#: 16586775379 11/01 | -312.93 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 16870176254 10/31 | -504.43 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 18875068526 10/31 | -289.04 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 18875895872 10/31 | -153.54 | ACCT_XFER | | |
| DEBIT | 10/31/2023 | Online Transfer to CHK ...6563 transaction#: 16875891207 10/31 | -482.06 | ACCT_XFER | | |
| DEBIT | 10/26/2023 | Online Transfer to MMA ...2766 transaction#: 18823245187 10/26 | -3100 | ACCT_XFER | | |
| DEBIT | 10/24/2023 | Online Transfer to MMA ...2766 transaction#: 18805865890 10/24 | -1000 | ACCT_XFER | | |
| DEBIT | 10/23/2023 | Online Transfer to MMA ...2766 transaction#: 18797501905 10/23 | -7000 | ACCT_XFER | | |
| DEBIT | 10/23/2023 | Online Transfer to MMA ...2766 transaction#: 18800659142 10/23 | -1000 | ACCT_XFER | | |
| DEBIT | 10/20/2023 | Online Transfer to MMA ...2766 transaction#: 18772713564 10/20 | -1900 | ACCT_XFER | | |
| DEBIT | 10/20/2023 | Online Transfer to MMA ...2766 transaction#: 18776993756 10/20 | -700 | ACCT_XFER | | |
| DEBIT | 10/19/2023 | Online Transfer to MMA ...2766 transaction#: 18762296890 10/19 | -3000 | ACCT_XFER | | |
| DEBIT | 10/18/2023 | Online Transfer to MMA ...2766 transaction#: 18753649155 10/18 | -3000 | ACCT_XFER | | |
| DEBIT | 10/18/2023 | Online Transfer to CHK ...6602 transaction#: 18755597507 10/18 | -1616.55 | ACCT_XFER | | |
| DEBIT | 10/18/2023 | Online Transfer to CHK ...6602 transaction#: 18755599447 10/18 | -817.5 | ACCT_XFER | | |
| DEBIT | 10/18/2023 | Online Transfer to MMA ...2766 transaction#: 18755663565 10/18 | -1000 | ACCT_XFER | | |



| | | | |
|---|---|---|---|
| DEBIT | 4/25/2023 Payment to Chase card ending in 2351 04/25 | -21728 | ACCT_XFER |
| DEBIT | 4/18/2023 Online Transfer to MMA ...2766 transaction#: 17124923712 04/18 | -1000 | ACCT_XFER |
| DEBIT | 4/17/2023 Online Transfer to MMA ...2766 transaction#: 17111566309 04/17 | -2000 | ACCT_XFER |
| DEBIT | 4/13/2023 Online Transfer to MMA ...2766 transaction#: 17081444454 04/13 | -5000 | ACCT_XFER |
| DEBIT | 4/10/2023 Online Transfer to CHK ...6563 transaction#: 17051496157 04/10 | -4864.56 | ACCT_XFER |
| DEBIT | 4/4/2023 Payment to Chase card ending in 0438 04/04 | -22020.12 | ACCT_XFER |
| DEBIT | 4/3/2023 Online Transfer to MMA ...2766 transaction#: 16991936166 04/03 | -1000 | ACCT_XFER |
| DEBIT | 4/3/2023 Online Transfer to MMA ...2766 transaction#: 16996530797 04/03 | -2000 | ACCT_XFER |
| DEBIT | 3/30/2023 Online Transfer to MMA ...2766 transaction#: 16955253061 03/30 | -2000 | ACCT_XFER |
| DEBIT | 3/29/2023 Online Transfer to MMA ...2766 transaction#: 16942677492 03/29 | -2200 | ACCT_XFER |
| DEBIT | 3/28/2023 Online Transfer to MMA ...2766 transaction#: 16934818544 03/28 | -1000 | ACCT_XFER |
| DEBIT | 3/27/2023 Online Transfer to MMA ...2766 transaction#: 15926790041 03/27 | -4200 | ACCT_XFER |
| DEBIT | 3/24/2023 Online Transfer to MMA ...2766 transaction#: 15906008515 03/24 | -2000 | ACCT_XFER |
| DEBIT | 3/23/2023 Online Transfer to MMA ...2766 transaction#: 16895477529 03/23 | -3000 | ACCT_XFER |
| DEBIT | 3/22/2023 Online Transfer to MMA ...2766 transaction#: 15887817036 03/22 | -4000 | ACCT_XFER |
| DEBIT | 3/21/2023 Payment to Chase card ending in 2351 03/21 | -25229.31 | ACCT_XFER |
| DEBIT | 3/21/2023 Payment to Chase card ending in 6917 03/21 | -4000 | ACCT_XFER |
| DEBIT | 3/20/2023 Online Transfer to MMA ...2766 transaction#: 15872221203 03/20 | -3000 | ACCT_XFER |
| DEBIT | 3/17/2023 Online Transfer to MMA ...2766 transaction#: 15849148587 03/17 | -5000 | ACCT_XFER |
| DEBIT | 3/16/2023 Online Transfer to MMA ...2766 transaction#: 18839167134 03/16 | -200 | ACCT_XFER |
| DEBIT | 3/15/2023 Online Transfer to MMA ...2766 transaction#: 16830388200 03/15 | -1000 | ACCT_XFER |
| DEBIT | 3/9/2023 Online Transfer to MMA ...2766 transaction#: 15779971503 03/09 | -100 | ACCT_XFER |
| DEBIT | 3/9/2023 Online Transfer to CHK ...6563 transaction#: 16783263374 03/09 | -506.19 | ACCT_XFER |
| DEBIT | 3/8/2023 Online Transfer to CHK ...6563 transaction#: 16776264335 03/08 | -115.32 | ACCT_XFER |
| DEBIT | 3/7/2023 Online Transfer to CHK ...6563 transaction#: 16768077030 03/07 | -1061 | ACCT_XFER |
| DEBIT | 3/6/2023 Payment to Chase card ending in 0438 03/06 | -16386 | ACCT_XFER |
| DEBIT | 3/1/2023 Online Transfer to MMA ...2766 transaction#: 15705675383 03/01 | -3200 | ACCT_XFER |
| | | $ | (1,029,692) |

## SoFA #3. Integrity Bank Transfers February 2024 to March 2024

| Date | Type | Description | Category | Amount | Balance |
|------|------|-------------|----------|--------|---------|
| 2/7/2024 | Miscellaneous Charge | HARLAND CLARKE CHK ORDERS | | -35.04 | 6392.74 |
| 2/27/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 3980 TO CHK 5355 6438654 | | -5000 | 6849.28 |
| 2/8/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 3980 TO SAV 8405 2672395 | | -4577 | 5000.32 |
| 2/26/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 3980 TO SAV 8405 8961251 | | -2000 | 5124.06 |
| 3/11/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 3980 TO SAV 8405 9338100 | | -3000 | 207.08 |
| 3/11/2024 | Debit Override to AOD, Hold, and P&T | INTERNET TRANSFER FROM CHK 3980 TO SAV 8405 9885616 | | -1000 | 7207.08 |
| 3/11/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO CHK 4103 4270467 | | -100 | 8207.08 |
| 3/11/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO CHK 4103 7807142 | | -40 | 8307.08 |
| 3/18/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO CHK 4103 9021003 | | -100 | 3747.31 |
| 3/5/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 1288585 | | -5000 | 5885.99 |
| 2/28/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 2026178 | | -5000 | 7944.51 |
| 2/23/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 2202608 | | -4417 | 6065.17 |
| 3/7/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 2225601 | | -10000 | 5478.25 |
| 3/12/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 2968801 | | -3000 | 984.71 |
| 3/14/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 3258171 | | -6000 | 859.17 |
| 3/11/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 3280151 | | -3000 | 3207.08 |
| 3/13/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 3556779 | | -10000 | 1769.23 |
| 2/20/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 3716303 | | -5000 | 5541.27 |
| 3/15/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 4065370 | | -1000 | 1544.52 |
| 3/8/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 4147105 | | -2000 | 6084.26 |
| 2/22/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 4739877 | | -3000 | 7586.2 |
| 2/14/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 5575135 | | -13000 | 5874.85 |
| 2/21/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 5972959 | | -2000 | 5133.1 |
| 2/16/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 6212032 | | -7000 | 7582.81 |
| 3/6/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 7149470 | | -5000 | 8642.11 |
| 3/4/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 7902835 | | -5000 | 6159.06 |
| 3/19/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 8033892 | | -2000 | 1151.72 |
| 3/20/2024 | Pending | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 8303981 | | -3000 | 2407.49 |
| 3/11/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 9119919 | | -1000 | 6207.08 |
| 2/29/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 9587811 | | -3000 | 6765.54 |
| 3/18/2024 | Debit Override to AOD, Hold, and P&T | MOBILE TRANSFER FROM CHK 3980 TO SAV 8405 9833666 | | -2000 | 1747.31 |
| 2/28/2024 | Priority Post Debit | Priority Post Debit | | -200 | 7744.51 |
| 2/16/2024 | Priority Post Debit | Priority Post Debit | | -200 | 7382.81 |
| | | | | -116669.04 | |

Custom Report

Time Period: Between 01/01/23 and 12/31/23

| Payroll | Employee | Gross earni | Total empl | Total empl | Employee t | Employer t | Net pay | Total empl | Check amount |
|---|---|---|---|---|---|---|---|---|---|
| 01/01/202 | Michael OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 01/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 01/01/202 | Michael OH | 0 | 0 | 0 | -117.19 | -117.19 | 117.19 | -117.19 | 117.19 |
| 01/01/202 | Tatiana OH | 0 | 0 | 0 | -117.19 | -117.19 | 117.19 | -117.19 | 117.19 |
| 01/16/202 | Michael OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 01/16/202 | Tatiana OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 02/01/202 | Michael OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 02/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 02/16/202 | Michael OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 02/16/202 | Tatiana OH | 5208.5 | 0 | 0 | 421.89 | 398.45 | 4786.61 | 5606.95 | 4786.61 |
| 03/01/202 | Michael OH | 5208.5 | 0 | 0 | 421.9 | 398.46 | 4786.6 | 5606.96 | 4786.6 |
| 03/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 421.9 | 398.46 | 4786.6 | 5606.96 | 4786.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/16/202: Michael OH | 5208.5 | 0 | 0 | 421.88 | 421.88 | 4786.62 | 5630.38 | 4786.62 |
| 03/16/202: Tatiana OH | 5208.5 | 0 | 0 | 421.88 | 421.88 | 4786.62 | 5630.38 | 4786.62 |
| 03/31/202: Michael OH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/31/202: Michael OH | 0 | 0 | 0 | 225 | 0 | -225 | 0 | -225 |
| 03/31/202: Michael OH | 0 | 0 | 0 | 0 | -294.78 | 0 | -294.78 | 0 |
| 03/31/202: Michael OH | 0 | 0 | 0 | -0.01 | 342.19 | 0.01 | 342.19 | 0.01 |
| 03/31/202: Michael OH | 0 | 0 | 0 | 0 | 294.78 | 0 | 294.78 | 0 |
| 03/31/202: Michael OH | 0 | 0 | 0 | -225 | 271.92 | 225 | 271.92 | 225 |
| 03/31/202: Tatiana OH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03/31/202: Tatiana OH | 0 | 0 | 0 | 225 | 0 | -225 | 0 | -225 |
| 03/31/202: Tatiana OH | 0 | 0 | 0 | 0 | -294.78 | 0 | -294.78 | 0 |
| 03/31/202: Tatiana OH | 0 | 0 | 0 | -0.01 | 342.19 | 0.01 | 342.19 | 0.01 |
| 03/31/202: Tatiana OH | 0 | 0 | 0 | 0 | 294.78 | 0 | 294.78 | 0 |
| 03/31/202: Tatiana OH | 0 | 0 | 0 | -225 | 271.92 | 225 | 271.92 | 225 |
| 04/01/202: Michael OH | 5208.5 | 0 | 0 | 421.89 | 421.89 | 4786.61 | 5630.39 | 4786.61 |
| 04/01/202: Tatiana OH | 5208.5 | 0 | 0 | 421.89 | 421.89 | 4786.61 | 5630.39 | 4786.61 |
| 04/16/202: Michael OH | 5208.5 | 0 | 27000 | 421.9 | 421.9 | 4786.6 | 32630.4 | 4786.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/16/202 | Tatiana OH | 5208.5 | 0 | 20500 | 421.9 | 421.9 | 4786.6 | 26130.4 | 4786.6 |
| 05/01/202 | Michael OH | 5208.5 | 0 | 0 | 421.88 | 421.88 | 4786.62 | 5630.38 | 4786.62 |
| 05/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 421.88 | 421.88 | 4786.62 | 5630.38 | 4786.62 |
| 05/16/202 | Michael OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 05/16/202 | Tatiana OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 06/01/202 | Michael OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 06/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 06/16/202 | Michael OH | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 06/16/202 | Tatiana OH | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 06/30/202 | Michael OH | 0 | 0 | 0 | -93.76 | -93.76 | 93.76 | -93.76 | 93.76 |
| 06/30/202 | Tatiana OH | 0 | 0 | 0 | -93.76 | -93.76 | 93.76 | -93.76 | 93.76 |
| 07/01/202 | Michael OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 07/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 07/16/202 | Michael OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 07/16/202 | Tatiana OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 08/01/202 | Michael OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 08/01/202 | Tatiana OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/16/202: | Michael Oh | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 08/16/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 09/01/202: | Michael Oh | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 09/01/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 09/16/202: | Michael Oh | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 09/16/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 10/01/202: | Michael Oh | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 10/01/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 10/16/202: | Michael Oh | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 10/16/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |
| 11/01/202: | Michael Oh | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 11/01/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.44 | 398.44 | 4810.06 | 5606.94 | 4810.06 |
| 11/16/202: | Michael Oh | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 11/16/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 12/01/202: | Michael Oh | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 12/01/202: | Tatiana OH | 5208.5 | 0 | 0 | 398.45 | 398.45 | 4810.05 | 5606.95 | 4810.05 |
| 12/16/202: | Michael Oh | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |

| 12/16/202: Tatiana OH | 5208.5 | 0 | 0 | 398.46 | 398.46 | 4810.04 | 5606.96 | 4810.04 |