**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: _____

Line of business: _____

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party   *Michael O'Hare*

Printed name of responsible party   _____

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number _____

17. Have you paid any bills you owed before you filed bankruptcy?   ☐   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ _____

    *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              _____

27. What is the number of employees as of the date of this monthly report?               _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                              $ _____

31. How much have you paid in total other professional fees since filing the case?                       $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                        $ _____

36. Total projected cash disbursements for the next month:                                              − $ _____

37. Total projected net cash flow for the next month:                                                      = $ _____

Debtor Name _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

# EXHIBIT C

# Stripe Processing September

| Date | available_o | currency | gross | fee | net | reporting_c | description |
|---|---|---|---|---|---|---|---|
| 45536.25 | 45539.75 | usd | 750 | 22.05 | 727.95 | charge | TCPA Litigator DNC List - Order 436146 |
| 45536.29 | 45539.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 436149 |
| 45536.34 | 45539.75 | usd | 799 | 27.47 | 771.53 | charge | TCPA service September 2024 |
| 45536.34 | 45539.75 | usd | 3250 | 94.55 | 3155.45 | charge | TCPA service September 2024 |
| 45536.57 | 45539.75 | usd | 2500 | 72.8 | 2427.2 | charge | TCPA Litigator List Monthly Subscription Sept |
| 45536.62 | 45539.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436212 |
| 45536.74 | 45539.75 | usd | 1874.25 | 54.65 | 1819.6 | charge | TCPA Litigator DNC List - Order 436227 |
| 45537.22 | 45539.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436313 |
| 45537.24 | 45539.75 | usd | 199 | 9.06 | 189.94 | charge | TCPA Litigator DNC List - Order 436314 |
| 45537.39 | 45539.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436323 |
| 45537.55 | 45539.75 | usd | 2499 | 72.77 | 2426.23 | charge | TCPA Litigator DNC List - Order 436403 |
| 45537.65 | 45539.75 | usd | 99 | 3.17 | 95.83 | charge | TCPA Litigator DNC List - Order 436409 |
| 45537.95 | 45539.75 | usd | 199 | 9.06 | 189.94 | charge | TCPA Litigator DNC List - Order 436445 |
| 45538.4 | 45539.75 | usd | 199 | 9.06 | 189.94 | charge | TCPA Litigator DNC List - Order 435531 |
| 45538.42 | 45539.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436578 |
| 45538.46 | 45539.75 | usd | 499 | 22.26 | 476.74 | charge | TCPA Litigator DNC List - Order 436579 |
| 45538.47 | 45539.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436580 |
| 45538.56 | 45539.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 436597 |
| 45538.66 | 45539.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436628 |
| 45539.05 | 45540.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 436666 |
| 45539.33 | 45540.75 | usd | 80 | 2.62 | 77.38 | charge | TCPA Litigator DNC List - Order 436675 |
| 45539.36 | 45540.75 | usd | 199 | 9.06 | 189.94 | charge | TCPA Litigator DNC List - Order 436713 |
| 45539.41 | 45540.75 | usd | 199 | 9.06 | 189.94 | charge | TCPA Litigator DNC List - Order 436729 |
| 45539.52 | 45540.75 | usd | 149 | 4.62 | 144.38 | charge | TCPA Litigator DNC List - Order 436884 |
| 45539.75 | 45543.75 | usd | 2500 | 72.8 | 2427.2 | charge | TCPA Litigator DNC List - Order 436923 |
| 45540.32 | 45543.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436936 |
| 45540.37 | 45543.75 | usd | 499 | 14.77 | 484.23 | charge | TCPA Litigator DNC List - Order 436958 |
| 45540.42 | 45543.75 | usd | 399 | 17.86 | 381.14 | charge | Invoice EC421722-0001 |
| 45540.43 | 45543.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 436977 |
| 45540.44 | 45543.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 436978 |
| 45540.61 | 45543.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 437037 |
| 45540.62 | 45543.75 | usd | 1 | 0.34 | 0.66 | charge | TCPA Litigator DNC List - Order 437036 |
| 45540.63 | 45543.75 | usd | 249 | 7.52 | 241.48 | charge | TCPA Litigator DNC List - Order 437038 |
| 45540.75 | 45544.75 | usd | 399 | 17.86 | 381.14 | charge | TCPA Litigator DNC List - Order 437074 |
| 45540.77 | 45544.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 437075 |
| 45541.22 | 45544.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 437085 |
| 45541.25 | 45544.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 437088 |
| 45541.32 | 45544.75 | usd | 299 | 8.97 | 290.03 | charge | TCPA Litigator DNC List - Order 437104 |
| 45541.34 | 45544.75 | usd | 199 | 9.06 | 189.94 | charge | TCPA Litigator DNC List - Order 437105 |
| 45541.34 | 45544.75 | usd | 300 | 13.5 | 286.5 | charge | TCPA Litigator DNC List - Order 437107 |
| 45541.49 | 45544.75 | usd | 1000 | 29.3 | 970.7 | charge | TCPA Litigator DNC List - Order 437128 |
| 45541.5 | 45544.75 | usd | 500 | 14.8 | 485.2 | charge | TCPA Litigator DNC List - Order 437131 |
| 45541.52 | 45544.75 | usd | 199 | 6.07 | 192.93 | charge | TCPA Litigator DNC List - Order 437132 |

# Stripe Processing September

| | | | | | | |
|---|---|---|---|---|---|---|
| 45541.52 | 45544.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437133 |
| 45541.54 | 45544.75 | usd | 249 | 11.26 | 237.74 charge | TCPA Litigator DNC List - Order 437134 |
| 45541.55 | 45544.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437136 |
| 45541.67 | 45544.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List - Order 437142 |
| 45541.75 | 45545.75 | usd | 2100 | 61.2 | 2038.8 charge | TCPA Litigator DNC List - Order 437144 |
| 45541.8 | 45545.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 437146 |
| 45542.03 | 45545.75 | usd | 149 | 6.86 | 142.14 charge | TCPA Litigator DNC List - Order 437147 |
| 45542.37 | 45545.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List - Order 437154 |
| 45542.46 | 45545.75 | usd | 249 | 7.52 | 241.48 charge | TCPA service September 2024 |
| 45542.64 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437215 |
| 45542.88 | 45545.75 | usd | 2500 | 72.8 | 2427.2 charge | TCPA Litigator List Monthly Subscription Septe |
| 45542.95 | 45545.75 | usd | 449 | 13.32 | 435.68 charge | TCPA Litigator DNC List - Order 437219 |
| 45543.16 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437226 |
| 45543.29 | 45545.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List - Order 437230 |
| 45543.36 | 45545.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 437333 |
| 45543.38 | 45545.75 | usd | 2500 | 72.8 | 2427.2 charge | TCPA service September 2024 |
| 45543.43 | 45545.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List - Order 437388 |
| 45543.46 | 45545.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List - Order 437416 |
| 45543.47 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437417 |
| 45543.55 | 45545.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 437419 |
| 45543.75 | 45545.75 | usd | 2249 | 65.52 | 2183.48 charge | TCPA Litigator DNC List - Order 437460 |
| 45544.34 | 45545.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 437523 |
| 45544.35 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437524 |
| 45544.35 | 45545.75 | usd | 244 | 8.6 | 235.4 charge | TCPA additional scrubs |
| 45544.47 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437654 |
| 45544.5 | 45545.75 | usd | 1649 | 48.12 | 1600.88 charge | TCPA Litigator DNC List - Order 437655 |
| 45544.56 | 45545.75 | usd | 249 | 11.26 | 237.74 charge | TCPA Litigator DNC List - Order 437387 |
| 45544.56 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437656 |
| 45544.69 | 45545.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437679 |
| 45544.84 | 45546.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437783 |
| 45545.27 | 45546.75 | usd | 199 | 9.06 | 189.94 charge | TCPA Litigator DNC List - Order 437814 |
| 45545.55 | 45546.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437970 |
| 45545.58 | 45546.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 437971 |
| 45545.59 | 45546.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 437973 |
| 45546.26 | 45547.75 | usd | 2500 | 72.8 | 2427.2 charge | TCPA Litigator DNC List - Order 438018 |
| 45546.32 | 45547.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 438020 |
| 45546.34 | 45547.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List - Order 438022 |
| 45546.35 | 45547.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List - Order 438023 |
| 45546.38 | 45547.75 | usd | 249 | 7.52 | 241.48 charge | TCPA Litigator DNC List - Order 438026 |
| 45546.39 | 45547.75 | usd | 449 | 13.32 | 435.68 charge | TCPA Litigator DNC List - Order 438027 |
| 45546.52 | 45547.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List - Order 438197 |
| 45546.63 | 45547.75 | usd | 449 | 13.32 | 435.68 charge | TCPA Litigator DNC List - Order 438229 |
| 45546.7 | 45547.75 | usd | 199 | 9.06 | 189.94 charge | TCPA Litigator DNC List - Order 438231 |
| 45546.75 | 45550.75 | usd | 3000 | 87.3 | 2912.7 charge | TCPA Litigator DNC List - Order 438234 |

# Stripe Processing September

| | | | | | | |
|---|---|---|---|---|---|---|
| 45547.19 | 45550.75 | usd | 799 | 35.46 | 763.54 charge | TCPA Litigator DNC List |
| 45547.19 | 45550.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45547.35 | 45550.75 | usd | 199 | 9.06 | 189.94 charge | TCPA Litigator DNC List |
| 45547.37 | 45550.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45547.42 | 45550.75 | usd | 799 | 23.47 | 775.53 charge | TCPA Litigator DNC List |
| 45547.45 | 45550.75 | usd | 249 | 7.52 | 241.48 charge | TCPA Litigator DNC List |
| 45547.61 | 45550.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45547.63 | 45550.75 | usd | 300 | 13.5 | 286.5 charge | TCPA Litigator DNC List |
| 45547.65 | 45550.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45548.34 | 45551.75 | usd | 299 | 13.46 | 285.54 charge | TCPA Litigator DNC List |
| 45548.43 | 45551.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45548.68 | 45551.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45548.78 | 45552.75 | usd | 1499 | 43.77 | 1455.23 charge | TCPA Litigator DNC List |
| 45548.94 | 45552.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45549.24 | 45552.75 | usd | 199 | 9.06 | 189.94 charge | TCPA Litigator DNC List |
| 45549.25 | 45552.75 | usd | 900 | 39.9 | 860.1 charge | TCPA Litigator DNC List |
| 45549.33 | 45552.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45549.71 | 45552.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45549.76 | 45552.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45550.19 | 45552.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45550.38 | 45552.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45550.4 | 45552.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45550.45 | 45552.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45550.46 | 45552.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45550.56 | 45552.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45550.66 | 45552.75 | usd | 75 | 2.48 | 72.52 charge | TCPA Litigator DNC List |
| 45551.28 | 45552.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45551.37 | 45552.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List |
| 45551.37 | 45552.75 | usd | 1750 | 77.3 | 1672.7 charge | TCPA service Septembe |
| 45551.55 | 45552.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45551.55 | 45552.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45551.57 | 45552.75 | usd | 500 | 14.8 | 485.2 charge | TCPA Litigator DNC List |
| 45551.7 | 45552.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45552.4 | 45553.75 | usd | 600 | 20.7 | 579.3 charge | TCPA Updates 6000 ph |
| 45552.56 | 45553.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45552.69 | 45553.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45552.69 | 45553.75 | usd | 499 | 14.77 | 484.23 charge | TCPA Litigator DNC List |
| 45552.71 | 45553.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45552.74 | 45553.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45553.37 | 45554.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45553.37 | 45554.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45553.46 | 45554.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45553.46 | 45554.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45553.52 | 45554.75 | usd | 1649 | 48.12 | 1600.88 charge | TCPA Litigator DNC List |

# Stripe Processing September

| | | | | | |
|---|---|---|---|---|---|
| 45553.55 | 45554.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45553.56 | 45554.75 usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45553.59 | 45554.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45553.72 | 45554.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45553.95 | 45557.75 usd | 299 | 13.46 | 285.54 charge | TCPA Litigator DNC List |
| 45554.28 | 45557.75 usd | 1000 | 29.3 | 970.7 charge | TCPA Litigator DNC List |
| 45554.32 | 45557.75 usd | 300 | 13.5 | 286.5 charge | TCPA Litigator DNC List |
| 45554.4 | 45557.75 usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45554.52 | 45557.75 usd | 1248 | 36.49 | 1211.51 charge | TCPA Litigator DNC List |
| 45554.6 | 45557.75 usd | 199 | 9.06 | 189.94 charge | TCPA Litigator DNC List |
| 45554.99 | 45558.75 usd | 499 | 14.77 | 484.23 charge | TCPA Litigator DNC List |
| 45555.36 | 45558.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45555.38 | 45558.75 usd | 1250 | 36.55 | 1213.45 charge | TCPA Litigator DNC List |
| 45555.46 | 45558.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45555.48 | 45558.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45555.49 | 45558.75 usd | 499 | 14.77 | 484.23 charge | TCPA Litigator DNC List |
| 45555.51 | 45558.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45555.55 | 45558.75 usd | 249 | 7.52 | 241.48 charge | TCPA Litigator DNC List |
| 45555.76 | 45559.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45556.43 | 45559.75 usd | 299 | 13.46 | 285.54 charge | TCPA Litigator DNC List |
| 45556.43 | 45559.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45556.49 | 45559.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45556.5 | 45559.75 usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List |
| 45556.61 | 45559.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45557.36 | 45559.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45557.43 | 45559.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45557.59 | 45559.75 usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45557.76 | 45559.75 usd | 3000 | 87.3 | 2912.7 charge | TCPA Litigator DNC List |
| 45558.44 | 45559.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45558.45 | 45559.75 usd | 499 | 14.77 | 484.23 charge | TCPA Litigator DNC List |
| 45558.46 | 45559.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45558.49 | 45559.75 usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45558.58 | 45559.75 usd | 799 | 23.47 | 775.53 charge | TCPA Litigator DNC List |
| 45558.64 | 45559.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45558.74 | 45559.75 usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45559.05 | 45560.75 usd | 299 | 13.46 | 285.54 charge | TCPA Litigator DNC List |
| 45559.31 | 45560.75 usd | 299 | 13.46 | 285.54 charge | TCPA Litigator DNC List |
| 45559.37 | 45560.75 usd | 4152 | 141.47 | 4010.53 charge | TCPA extra scrubs from |
| 45559.38 | 45560.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45559.39 | 45560.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45559.49 | 45560.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45559.5 | 45560.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45559.56 | 45560.75 usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45559.57 | 45560.75 usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |

# Stripe Processing September

| | | | | | | |
|---|---|---|---|---|---|---|
| 45559.57 | 45560.75 | usd | 1500 | 43.8 | 1456.2 charge | TCPA Litigator DNC List |
| 45560.15 | 45561.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45560.4 | 45561.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45560.54 | 45561.75 | usd | 449 | 13.32 | 435.68 charge | TCPA Litigator DNC List |
| 45560.57 | 45561.75 | usd | 449 | 13.32 | 435.68 charge | TCPA Litigator DNC List |
| 45560.6 | 45561.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45560.76 | 45564.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45561.17 | 45564.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List |
| 45561.33 | 45564.75 | usd | 499 | 14.77 | 484.23 charge | TCPA service Septembe |
| 45561.41 | 45564.75 | usd | 299 | 13.46 | 285.54 charge | TCPA Litigator DNC List |
| 45561.46 | 45564.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45561.53 | 45564.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45561.63 | 45564.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45561.67 | 45564.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45561.76 | 45565.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45562.37 | 45565.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45562.38 | 45565.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45562.42 | 45565.75 | usd | 250 | 7.55 | 242.45 charge | TCPA Litigator DNC List |
| 45562.49 | 45565.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45562.51 | 45565.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45562.57 | 45565.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45562.58 | 45565.75 | usd | 100 | 3.2 | 96.8 charge | TCPA Litigator DNC List |
| 45562.58 | 45565.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45563.36 | 45566.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45563.52 | 45566.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45563.77 | 45566.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45564.45 | 45566.75 | usd | 1649 | 48.12 | 1600.88 charge | TCPA Litigator DNC List |
| 45564.47 | 45566.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45564.58 | 45566.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45565.35 | 45566.75 | usd | 300 | 13.5 | 286.5 charge | Invoice 64B84044-0022 |
| 45565.37 | 45566.75 | usd | 249 | 7.52 | 241.48 charge | TCPA Litigator DNC List |
| 45565.39 | 45566.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List |
| 45565.4 | 45566.75 | usd | 995 | 29.16 | 965.84 charge | TCPA Litigator DNC List |
| 45565.43 | 45566.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45565.5 | 45566.75 | usd | 199 | 9.06 | 189.94 charge | TCPA Litigator DNC List |
| 45565.51 | 45566.75 | usd | 199 | 6.07 | 192.93 charge | TCPA Litigator DNC List |
| 45565.57 | 45566.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |
| 45565.58 | 45566.75 | usd | 499 | 14.77 | 484.23 charge | TCPA Litigator DNC List |
| 45565.58 | 45566.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45565.58 | 45566.75 | usd | 149 | 4.62 | 144.38 charge | TCPA Litigator DNC List |
| 45565.6 | 45566.75 | usd | 600 | 17.7 | 582.3 charge | TCPA service Septembe |
| 45565.66 | 45566.75 | usd | 799 | 23.47 | 775.53 charge | TCPA Litigator DNC List |
| 45565.69 | 45566.75 | usd | 99 | 3.17 | 95.83 charge | TCPA Litigator DNC List |
| 45565.72 | 45566.75 | usd | 299 | 8.97 | 290.03 charge | TCPA Litigator DNC List |

## Stripe Processing September

| 45565.77 | 45567.75 | usd | 799 | 23.47 | 775.53 | charge | TCPA Litigator DNC List |
|----------|----------|-----|-----|-------|--------|--------|-------------------------|

Stripe Processing September

thly Subscription September

# Stripe Processing September

thly Subscription September

Stripe Processing September

# Stripe Processing September

September 9 to September 24

Stripe Processing September

Stripe Processing September

# Paypal Credits September

| Date | Time | TimeZor | Type | Gross |
|------|------|---------|------|-------|
| 9/2/2024 | 6:42:25 | PDT | Subscription Payment | 199 |
| 9/3/2024 | 7:50:07 | PDT | Subscription Payment | 199 |
| 9/4/2024 | 7:12:12 | PDT | General Payment | 1,500.00 |
| 9/5/2024 | 5:31:55 | PDT | Website Payment | 199 |
| 9/5/2024 | 8:10:15 | PDT | Website Payment | 199 |
| 9/5/2024 | 18:46:26 | PDT | Subscription Payment | 299 |
| 9/6/2024 | 4:35:39 | PDT | Subscription Payment | 99 |
| 9/6/2024 | 10:55:11 | PDT | Subscription Payment | 199 |
| 9/9/2024 | 4:18:54 | PDT | Subscription Payment | 199 |
| 9/9/2024 | 8:45:11 | PDT | Website Payment | 199 |
| 9/10/2024 | 4:15:44 | PDT | Subscription Payment | 199 |
| 9/15/2024 | 4:27:11 | PDT | Subscription Payment | 299 |
| 9/16/2024 | 4:07:47 | PDT | Subscription Payment | 299 |
| 9/16/2024 | 8:21:42 | PDT | Mobile Payment | 300 |
| 9/17/2024 | 7:34:43 | PDT | Website Payment | 199 |
| 9/19/2024 | 12:54:41 | PDT | Website Payment | 199 |
| 9/20/2024 | 4:05:29 | PDT | Subscription Payment | 299 |
| 9/20/2024 | 6:55:41 | PDT | Website Payment | 199 |
| 9/25/2024 | 8:31:28 | PDT | General Payment | 300 |
| 9/26/2024 | 4:11:08 | PDT | Subscription Payment | 799 |
| 9/27/2024 | 7:23:16 | PDT | Subscription Payment | 2,499.00 |
| 9/29/2024 | 3:36:33 | PDT | Subscription Payment | 199 |
| 9/29/2024 | 4:27:07 | PDT | Subscription Payment | 199 |
| 9/30/2024 | 5:22:35 | PDT | Website Payment | 449 |
| 9/30/2024 | 8:47:16 | PDT | Website Payment | 199 |

**$ 9,928.00**

Paypal Credits September



Paypal Credits September



# Paypal Credits September



# Merchant Statement

Elevated Credit Card Processing September

HAVE A QUESTION?
OPEN A DASHBOARD TICKET UNDER SUPPORT
OR CALL (800) 464-9777

| | | |
|---|---|---|
| Processing Month: | 09-24 | 5546 |
| Association Number: | 061537 | |
| Merchant Number: | xxxx30119760398 | |
| Routing Number: | xxxxx6994 | |
| Deposit Account Number: | xxx0627 | |

 **elevated**payments

DNC AND TCPA LIST SANITIZER
MICHAEL O'HARE
985 PICO PT
COLORADO SPRINGS CO 80905-7380

Amount Deducted:
$ 83.22

## Plan Summary

| Plan Code | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc P/I | Disc % | Discount Due |
|---|---|---|---|---|---|---|---|---|---|
| VS | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| VD | 02 | 398.00 | 00 | .00 | 398.00 | 199.00 | | 0.5000 | 1.99 |
| VB | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| MC | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| MD | 04 | 796.00 | 00 | .00 | 796.00 | 199.00 | | 0.5000 | 3.98 |
| MB | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| JC | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| AM | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| DS | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| DD | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| DZ | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| DJ | 00 | .00 | 00 | .00 | .00 | .00 | | 0.5000 | .00 |
| DB | 00 | .00 | 00 | .00 | .00 | .00 | 0.35000 | 0.8500 | .00 |
| ** | 06 | 1,194.00 | 00 | .00 | 1,194.00 | 199.00 | | | 5.97 |

## Deposits

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Non Settled | Settled |
|---|---|---|---|---|---|---|---|---|---|
| 10 | 90001010004 | D | T | 01 | 199.00 | .00 | 1.00 | .00 | 198.00 |
| 12 | 90001020006 | D | T | 01 | 199.00 | .00 | 1.00 | .00 | 198.00 |
| 13 | 90001030008 | D | T | 01 | 199.00 | .00 | 1.00 | .00 | 198.00 |
| 15 | 90001040010 | D | T | 01 | 199.00 | .00 | 1.00 | .00 | 198.00 |
| 15 | 90001050012 | D | T | 01 | 199.00 | .00 | 1.00 | .00 | 198.00 |
| 27 | 90001060025 | D | T | 01 | 199.00 | .00 | 1.00 | .00 | 198.00 |
| | **Deposit Totals** | | | **6** | **1,194.00** | **.00** | **6.00** | | **1,188.00** |

## Fees

| Count | Amount | Rate % | Rate Per Item | Description | Fees Paid | Total |
|---|---|---|---|---|---|---|
| **AUTHORIZATION FEES:** | | | | | | |
| 25 | | | 0.10000 | Authorization Fee - V/MC/D | .00 | 2.50 |
| | | | | Total Authorization Fees: | | 2.50 |
| **INTERCHANGE FEES / AMERICAN EXPRESS PROGRAM FEES:** | | | | | | |
| 02 | 398.00 | 0.0500 | 0.22000 | VS US REG DB | .00 | .64 |
| 02 | 398.00 | 1.6000 | | MC Cons Rate 1 Digital Comm Core | .00 | 6.36 |
| 02 | 398.00 | 1.9800 | | MC Cons Rate 1 Digital Comm Super Prem | .00 | 7.88 |
| | | | | Total Interchange Fees / American Express Program Fees: | | 14.88 |
| **TRANSACTION FEES:** | | | | | | |
| 06 | | | 0.05000 | Batch Fee | .00 | .30 |
| | | | | Total Transaction Fees: | | .30 |

---

| PLAN CODES | | | | TRANSACTION CODES | |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD - DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |
| | | | PP -PAYPAL | | |

# Elevated Credit Card Processing September

| | | | | **Fees** - continued | | |
|---|---|---|---|---|---|---|
| Count | Amount | Rate % | Rate Per Item | Description | Fees Paid | Total |
| **CARD BRAND FEES:** | | | | | | |
| 01 | | | 0.01950 | VS NAPF Domestic CR Authorization | .00 | .02 |
| 01 | 199.00 | 0.0100 | | VS Commercial Solutions Fee | .00 | .02 |
| 01 | | | 0.03500 | VS Domestic Account Verification CR | .00 | .04 |
| 02 | 398.00 | 0.0075 | | VS US Digital Commerce Services | .00 | .03 |
| 05 | | | 0.03000 | VS Domestic Account Verification DB | .00 | .15 |
| 07 | | | 0.01550 | VS NAPF Domestic DB Authorization | .00 | .11 |
| 02 | 398.00 | 0.1300 | | VS US Acquirer Service Fee DB | .00 | .52 |
| 04 | 796.00 | 0.1400 | | MC Acquirer Brand Volume | .00 | 1.11 |
| 04 | 796.00 | 0.8500 | | MC Acquirer Program Support | .00 | 6.77 |
| 04 | 796.00 | 0.6000 | | MC Cross Border Domestic | .00 | 4.78 |
| 07 | | | 0.01950 | MC NABU Authorization | .00 | .14 |
| 08 | | | 0.02950 | MC InterReg NABU Authorization Fee | .00 | .24 |
| 15 | | | 0.00070 | MC Safety Net Acquirer Fee | .00 | .01 |
| 14 | 995.00 | 0.0200 | | MC Digital Enablement Fee | .00 | .38 |
| 04 | 796.00 | 0.0125 | | MC Acquirer License Fee | .00 | .10 |
| | | | | Total Card Brand Fees: | | 14.42 |
| **OTHER FEES:** | | | | | | |
| | | | 5.00000 | Monthly Fee | .00 | 5.00 |
| | | | 25.00000 | Non-Receipt of PCI Compliance | .00 | 25.00 |
| | | | 5.00000 | PCI Program | .00 | 5.00 |
| 01 | | | 15.00000 | Website Monitoring Fee | .00 | 15.00 |
| 23 | | | 0.05000 | AVS Transaction Fee | .00 | 1.15 |
| | | | | Total Other Fees: | | 51.15 |
| | | | | **Total Fees Due:** | | **83.25** |

| | |
|---|---|
| Discount Due | 5.97 |
| Discount Paid | 6.00 |
| Net Discount Due | -.03 |
| Fees Due | 83.25 |
| Amount Deducted | 83.22 |

# Merchant Statement — Elevated Credit Card Processing September

HAVE A QUESTION?
OPEN A DASHBOARD TICKET UNDER SUPPORT
OR CALL (800) 464-9777

| | | |
|---|---|---|
| Processing Month: | 09-24 | 5546 |
| Association Number: | 061537 | |
| Merchant Number: | xxxx30119760398 | |
| Routing Number: | xxxxx6994 | |
| Deposit Account Number: | xxx0627 | |

**elevated**payments

DNC AND TCPA LIST SANITIZER
MICHAEL O'HARE
985 PICO PT
COLORADO SPRINGS CO 80905-7380

Amount Deducted:
$ 83.22

## GROSS SALES VOLUME



Visa Debit
33%

MasterCard Debit
67%

Current Month Sales



■ 2024

2024 Year-to-date sales amount: $1,194.00

---

PLAN CODES

TRANSACTION CODES

| | | | | |
|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT     PP -PAYPAL | | |

# EXHIBIT D

# Paypal Statement Debits September

| Date | Time | TimeZone | Name |
|------|------|----------|------|
| 9/2/2024 | 8:15:16 | PDT | Vultr |
| 9/2/2024 | 9:51:20 | PDT | CBAS MANAGEMENT, INC |
| 9/4/2024 | 20:47:56 | PDT | Eventbrite |
| 9/8/2024 | 15:54:40 | PDT | ActiveCampaign LLC |
| 9/20/2024 | 10:05:49 | PDT | Vultr |
| 9/22/2024 | 1:18:15 | PDT | ActiveCampaign LLC |

# Paypal Statement Debits September

| Type | Status | Currency | Gross |
|------|--------|----------|-------|
| Express Checkout Payment | Completed | USD | -1,000.00 |
| General Payment | Completed | USD | -1,612.00 |
| Express Checkout Payment | Completed | USD | -1,359.88 |
| PreApproved Payment Bill User Payment | Completed | USD | -13.55 |
| Express Checkout Payment | Completed | USD | -2,000.00 |
| PreApproved Payment Bill User Payment | Completed | USD | -320 |

# Stripe Processing Debits

Stripe Debits

| Date | available_on | currency | gross | fee | net |
|---|---|---|---|---|---|
| 9/9/2024 6:26 | 9/9/2024 6:26 | usd | -199 | 15 | -214 |
| 9/9/2024 6:42 | 9/9/2024 6:42 | usd | -199 | 15 | -214 |
| 9/9/2024 6:45 | 9/9/2024 6:45 | usd | -199 | 15 | -214 |
| 9/9/2024 7:29 | 9/10/2024 18:00 | usd | -199 | 15 | -214 |
| 9/1/2024 0:34 | 9/1/2024 0:34 | usd | -0.44 | 0 | -0.44 |
| 9/2/2024 0:46 | 9/2/2024 0:46 | usd | -0.24 | 0 | -0.24 |
| 9/3/2024 0:39 | 9/3/2024 0:39 | usd | -0.14 | 0 | -0.14 |
| 9/4/2024 0:20 | 9/4/2024 0:20 | usd | -0.16 | 0 | -0.16 |
| 9/5/2024 0:44 | 9/5/2024 0:44 | usd | -0.2 | 0 | -0.2 |
| 9/6/2024 0:39 | 9/6/2024 0:39 | usd | -0.22 | 0 | -0.22 |
| 9/7/2024 3:19 | 9/7/2024 3:19 | usd | -0.34 | 0 | -0.34 |
| 9/8/2024 0:32 | 9/8/2024 0:32 | usd | -0.16 | 0 | -0.16 |
| 9/9/2024 0:34 | 9/9/2024 0:34 | usd | -0.34 | 0 | -0.34 |
| 9/10/2024 0:58 | 9/10/2024 0:58 | usd | -0.24 | 0 | -0.24 |
| 9/11/2024 0:26 | 9/11/2024 0:26 | usd | -0.1 | 0 | -0.1 |
| 9/12/2024 0:19 | 9/12/2024 0:19 | usd | -0.26 | 0 | -0.26 |
| 9/13/2024 0:29 | 9/13/2024 0:29 | usd | -0.28 | 0 | -0.28 |
| 9/14/2024 0:36 | 9/14/2024 0:36 | usd | -0.1 | 0 | -0.1 |
| 9/15/2024 0:30 | 9/15/2024 0:30 | usd | -0.18 | 0 | -0.18 |
| 9/16/2024 0:23 | 9/16/2024 0:23 | usd | -0.2 | 0 | -0.2 |
| 9/17/2024 0:16 | 9/17/2024 0:16 | usd | -0.34 | 0 | -0.34 |
| 9/18/2024 0:18 | 9/18/2024 0:18 | usd | -0.28 | 0 | -0.28 |
| 9/19/2024 0:53 | 9/19/2024 0:53 | usd | -0.26 | 0 | -0.26 |
| 9/20/2024 0:40 | 9/20/2024 0:40 | usd | -0.14 | 0 | -0.14 |
| 9/21/2024 0:41 | 9/21/2024 0:41 | usd | -0.2 | 0 | -0.2 |
| 9/22/2024 0:14 | 9/22/2024 0:14 | usd | -0.18 | 0 | -0.18 |
| 9/23/2024 0:26 | 9/23/2024 0:26 | usd | -0.08 | 0 | -0.08 |
| 9/24/2024 0:43 | 9/24/2024 0:43 | usd | -0.18 | 0 | -0.18 |
| 9/25/2024 0:33 | 9/25/2024 0:33 | usd | -0.26 | 0 | -0.26 |
| 9/26/2024 0:50 | 9/26/2024 0:50 | usd | -0.18 | 0 | -0.18 |
| 9/27/2024 0:24 | 9/27/2024 0:24 | usd | -0.28 | 0 | -0.28 |
| 9/28/2024 0:48 | 9/28/2024 0:48 | usd | -0.36 | 0 | -0.36 |
| 9/29/2024 1:05 | 9/29/2024 1:05 | usd | -0.14 | 0 | -0.14 |
| 9/30/2024 0:21 | 9/30/2024 0:21 | usd | -0.14 | 0 | -0.14 |
| 9/8/2024 9:05 | 9/10/2024 18:00 | usd | -2500 | 0 | -2500 |
| 9/19/2024 12:12 | 9/22/2024 18:00 | usd | -299 | 0 | -299 |
| 9/30/2024 14:30 | 10/1/2024 18:00 | usd | -149 | 0 | -149 |
| 9/30/2024 17:44 | 10/1/2024 18:00 | usd | -299 | 0 | -299 |

# Stripe Processing Debits

| reporting_category | description |
|---|---|
| dispute | Chargeback withdrawal for ch_3PbskBEXsTy6mdVC1p79OqDS |
| dispute | Chargeback withdrawal for ch_3PaECVEXsTy6mdVC0k8TeSMw |
| dispute | Chargeback withdrawal for ch_3PhzdTEXsTy6mdVC0mA9Jh3r |
| dispute | Chargeback withdrawal for ch_3PwhkuEXsTy6mdVC1JlOwGc2 |
| fee | Radar (2024-08-31): Radar for Fraud Teams |
| fee | Radar (2024-09-01): Radar for Fraud Teams |
| fee | Radar (2024-09-02): Radar for Fraud Teams |
| fee | Radar (2024-09-03): Radar for Fraud Teams |
| fee | Radar (2024-09-04): Radar for Fraud Teams |
| fee | Radar (2024-09-05): Radar for Fraud Teams |
| fee | Radar (2024-09-06): Radar for Fraud Teams |
| fee | Radar (2024-09-07): Radar for Fraud Teams |
| fee | Radar (2024-09-08): Radar for Fraud Teams |
| fee | Radar (2024-09-09): Radar for Fraud Teams |
| fee | Radar (2024-09-10): Radar for Fraud Teams |
| fee | Radar (2024-09-11): Radar for Fraud Teams |
| fee | Radar (2024-09-12): Radar for Fraud Teams |
| fee | Radar (2024-09-13): Radar for Fraud Teams |
| fee | Radar (2024-09-14): Radar for Fraud Teams |
| fee | Radar (2024-09-15): Radar for Fraud Teams |
| fee | Radar (2024-09-16): Radar for Fraud Teams |
| fee | Radar (2024-09-17): Radar for Fraud Teams |
| fee | Radar (2024-09-18): Radar for Fraud Teams |
| fee | Radar (2024-09-19): Radar for Fraud Teams |
| fee | Radar (2024-09-20): Radar for Fraud Teams |
| fee | Radar (2024-09-21): Radar for Fraud Teams |
| fee | Radar (2024-09-22): Radar for Fraud Teams |
| fee | Radar (2024-09-23): Radar for Fraud Teams |
| fee | Radar (2024-09-24): Radar for Fraud Teams |
| fee | Radar (2024-09-25): Radar for Fraud Teams |
| fee | Radar (2024-09-26): Radar for Fraud Teams |
| fee | Radar (2024-09-27): Radar for Fraud Teams |
| fee | Radar (2024-09-28): Radar for Fraud Teams |
| fee | Radar (2024-09-29): Radar for Fraud Teams |
| refund | REFUND FOR CHARGE (TCPA service September 2024) |
| refund | REFUND FOR CHARGE (TCPA Litigator DNC List - Order 439042) |
| refund | REFUND FOR CHARGE (TCPA Litigator DNC List - Order 441187) |
| refund | REFUND FOR CHARGE (TCPA Litigator DNC List - Order 441217) |



Manage your Account online at
www.chase.com/cardhelp

Mobile: Download the
Chase Mobile® app today

Call: 1-800-945-2000

## October 2024

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 29 | 30 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | **25** | 26 |
| 27 | 28 | 29 | 30 | 31 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |

Payment Due Date
**10/25/24**

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay a late fee, and existing and new balances may become subject to the Default APR.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment.  To enroll, go to www.chase.com

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 130,334 |
| + 2 Points per $1 on trvl, ship, adv, telecom | 6,004 |
| + 1 Point per $1 earned on all purchases | 5,329 |

You earn unlmtd 1pt per $1 on all prchs You earn an additional 2 pts per $1 on the first $150,000 spent in combined purchases in the following categories: travel, shipping purchases, phone, internet & cable TV svcs, advertising purchases made with social media sites and search engines each acct anniv yr.

## ACCOUNT SUMMARY

Account Number:  XXXX XXXX XXXX 2351

| | |
|---|---|
| Previous Balance | |
| | |
| | |
| | |
| | |
| | |
| | |
| **New Balance** | **$36,882.99** |
| | |
| | |
| Available Credit | $8,617 |
| Cash Access Line | $2,275 |
| Available for Cash | $2,275 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |

## YOUR ACCOUNT MESSAGES

Effective October 10, 2024, you will not be able to use Chase credit cards to pay for third-party Buy Now Pay Later ("BNPL") installment plans. Payments to these installment plans (e.g., Klarna, AfterPay, etc.) using your Chase credit card will be declined.

If your Chase credit card is used for any of these recurring BNPL plans, please update the payment method with your BNPL provider to avoid any missed payments or late fees (if applicable).

0000001   FIS33339 C 1          N   Z   03   24/10/03          Page 1 of 3          05686    MA DA  05309     2771000001000053 0901
0514

### This Statement is a Facsimile - Not an original



4246315302872351001137000368829900000007

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

**AUTOPAY IS ON**
See Your Account
Messages for details.

Payment Due Date:                               10/25/24

Account number: XXXX XXXX XXXX 2351

05309 BEX Z 27724 C
MICHAEL OHARE
CASHYEW LEAD GENERATION
405 CHERRY HILLS WAY
COLO SPGS CO  80921-2667

$_____._____  Amount Enclosed
Make/Mail to Chase Card Services at the address below:

CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM IL 60197-6294

⑆5000160 28⑆ ⑈59530 28⑉235 17⑊

**To contact us regarding your account:**



**Call Customer Service:**
In U.S.        1-800-945-2028
Spanish        1-888-795-0574
Pay by phone   1-800-436-7958
International   1-480-350-7099
We accept operator relay calls


**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298


**Mail Payments to:**
P.O. Box 6294
Carol Stream, IL 60197-6294


**Visit Our Website:**
www.chase.com/cardhelp

## Information About Your Account

**Making Your Payments:**
The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments electronically through our website or by one of our customer service phone numbers above. In using any of these channels, you are authorizing us to withdraw funds as a one-time electronic funds transfer from your bank account. In our automated phone system, this authorization is provided via entry of a personal identification number. You may revoke this authorization by cancelling your payment through our website or customer service telephone numbers prior to the payment processing. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

If you pay by regular U.S. mail to the Payments address shown on this statement, write your account number on your check or money order and include the payment coupon in the envelope. Do not send more than one payment or coupon per envelope. Do not staple, clip or tape the documents. Do not include correspondence. Do not send cash. If we receive your properly prepared payment on any day by 5 p.m. local time at our Payments address on this statement, we will credit to your account that day. If your payment is received after 5 p.m. local time at our Payments address on this statement, we will credit it to your account as of the next calendar day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported To Credit Bureau:**
We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, please write to us at Chase Card Services P.O. Box 15369, Wilmington, DE 19850-5369.

**Authorization To Convert Your Check To An Electronic Transfer Debit:**
When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check. Your bank account may be debited as soon as the same day we receive your payment. You will not receive your check back from your institution.

**Conditional Payments:**
Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:**
If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to

close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation Of Balance Subject To Interest Rate:**
Daily Interest Rates and Annual Percentage Rates may be found on the Rates and Fees Table. Periodic Interest Charge Calculation - Daily balance method (including new transactions): We calculate a daily balance for each type of transaction and use the daily balances to determine your interest charges. We figure the "daily balance" for each transaction type as follows:

- We take the beginning balance for each day and add any interest charge from the prior day (known as compounding of interest) and any new transactions or other debits (including Annual Membership Fees, transaction fees, Penalty Fees, any other fees and unpaid interest charges).
- We subtract payments or credits and treat any net credit balance as a zero balance.

The result is the daily balance for each type of transaction. We figure the interest charges on your account as follows:

- To get the daily interest rate for each type of transaction we divide the APR by 365. We may combine different transaction types that have the same daily interest rates.
- We multiply the daily interest rate by the daily balance for each transaction type for each day in the billing cycle.
- We add together the interest charges for each day in the billing cycle for each transaction type.
- If any interest charge is due, we will charge you at least the minimum interest charge shown on the Rates and Fees Table. We add transactions and fees to your daily balance no earlier than:
  - For new purchases (including Chase Pay Over Time plans created at checkout with select merchants), balance transfers, cash advances, or My Chase Loans - the date of the transaction.
  - For new cash advance checks or balance transfer checks - the date the payee deposits the check.
  - Fees - either on the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose.

The Balances Subject to Interest Rate for each type of transaction shown on your billing statement is the sum of the daily balances for that type of transaction divided by the number of days in the billing cycle. We may use mathematical formulas that produce equivalent results to calculate the Balance Subject to Interest Rate, interest charges and related amounts. Credit Limit: If you want to inquire about your options to help prevent your account from exceeding your credit limit, please call the number on the back of your card.

DA04012024



To manage your account, including card payments, alerts, and change of address, visit **www.chase.com/cardhelp** or call the customer service number which appears on your account statement.



Manage your account online
www.chase.com/cardhelp

Mention you're a JetBlue Cardmember
1-800-945-2028

Download the
Chase Mobile® app today

# YOUR ACCOUNT MESSAGES  (CONTINUED)

Your next AutoPay payment for $1,137.00 will be deducted from your Pay From account and credited on your due date.  If your due date falls on a Saturday, we'll credit your payment the Friday before.

Your AutoPay amount will be reduced by any payments that post to your account before we process your AutoPay payment.  If the total of these payments and merchant credits is more than your statement balance, your AutoPay payment for that month will be zero.

# ACCOUNT ACTIVITY

| Date of Transaction | Merchant  Name or Transaction Description | $ Amount |
|---|---|---|
| 09/05 | EIG*CONSTANTCONTACT.COM 855-2295506 MA | 110.00 |
| 09/09 | NUMEROUS.AI NUMEROUS.AI DC | 19.00 |
| 09/09 | CONOCO - SEI 33710 COLORADO SPRG CO | 47.96 |
| 09/10 | TST* MICI CAREFREE & POWE COLORADO SPRI CO | 11.65 |
| 09/11 | INSTANTLY HTTPSINSTANTL WY | 37.00 |
| 09/11 | UBER   *TRIP HELP.UBER.COM CA | 33.96 |
| 09/11 | PY *FERRY PLAZA WINE MERC SAN FRANCISCO CA | 151.19 |
| 09/12 | TST* COQUETA SF SAN FRANCISCO CA | 60.58 |
| 09/12 | HYATT REGENCY SAN FRANCI SAN FRANCISCO CA | 1,965.72 |
| 09/13 | DEN PUBLIC PARKING DENVER CO | 120.00 |
| 09/18 | PARIS ROUSSOS BRINGTO.MARKE OR | 700.00 |
| 09/17 | FRESHWORKS INC FRESHWORKS.CO CA | 36.00 |
| 09/20 | UBER   *TRIP HELP.UBER.COM CA | 5.00 |
| 09/20 | UBER   *TRIP HELP.UBER.COM CA | 22.28 |
| 09/20 | UBER   *TRIP HELP.UBER.COM CA | 14.85 |
| 09/21 | CORPORATE FILINGS LLC 888-7898466 WY | 9.00 |
| 09/22 | OPUS VIRTUAL OFFICES LLC 561-9886900 FL | 99.00 |
| | | 0 |
| 09/24 | HILTON PROSPECTS REST DENVER CO | 55.25 |
| 09/25 | PHILLIPS 66 - QUEBEC P LONE TREE CO | 61.82 |
| 09/25 | STARBUCKS 65048 DENVER CO | 20.41 |
| 09/25 | PARKWELL VALET-MCGREGOR S D CO | 20.00 |

| 2024  Totals Year-to-Date | |
|---|---|
| Total fees charged in 2024 | $95.00 |
| Total interest charged in 2024 | $2,672.37 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

# INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 25.74%(v)(d) | $36,312.62 | $768.23 |

MICHAEL OHARE

**This Statement is a Facsimile - Not an original**

Statement Date:   10/03/24

0000001  FIS33339 C 1          N   Z   03   24/10/03          Page 2 of 3          05686   MA DA  05309      27710000010000530902

## INTEREST CHARGES  (CONTINUED)

Your **Annual Percentage Rate (APR)**  is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **CASH ADVANCES** | | | |
| Cash Advances | 29.74%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfers | 25.74%(v)(d) | - 0 - | - 0 - |

**30 Days in Billing Period**

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)
Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



**This Statement is a Facsimile - Not an original**

| Date | Type | Description | Agency | Freelancer |
|------|------|-------------|--------|------------|
| 2-Sep-24 | Payment | Paid from ACH 0627 | | |
| 2-Sep-24 | Fixed Price | Invoice for TCPA Junior Resear | | Milenko Grujic |
| 2-Sep-24 | Payment | Paid from escrow for invoice 730277851 | | |
| 2-Sep-24 | Marketplace Fee | Marketplace Fee for Ref ID 730277795 | | |
| 2-Sep-24 | Fixed Price | Funding request for TCPA Junior Researcher: Milestone 59 - TCP/ | | |
| 2-Sep-24 | Payment | Paid from ACH 0627 to escrow for funding request 730277795 | | |
| 2-Sep-24 | Marketplace Fee | Marketplace Fee for Ref ID 730277517 | | |
| 2-Sep-24 | Fixed Price | Funding request for Data Miner - TCPA Plaintiff Researcher: Miles | | |
| 2-Sep-24 | Payment | Paid from ACH 0627 to escrow for funding request 730277517 | | |
| 2-Sep-24 | Fixed Price | Invoice for Data Miner - TCPA F | | Nastasija Grujic |
| 2-Sep-24 | Payment | Paid from escrow for invoice 730277198 | | |
| 2-Sep-24 | Marketplace Fee | Marketplace Fee for Ref ID 730277140 | | |
| 2-Sep-24 | Fixed Price | Funding request for Data Miner - TCPA Plaintiff Researcher: Miles | | |
| 2-Sep-24 | Payment | Paid from ACH 0627 to escrow for funding request 730277140 | | |
| 2-Sep-24 | Marketplace Fee | Marketplace Fee for Ref ID 730 | | Hakob Shaghikyan |
| 2-Sep-24 | Hourly | Invoice for 08/26/2024-09/01/ | | Hakob Shaghikyan |
| 2-Sep-24 | Marketplace Fee | Marketplace Fee for Ref ID 729 | | Usama Bin  Ghaffar |
| 2-Sep-24 | Hourly | Invoice for 08/26/2024-09/01/ | | Usama Bin  Ghaffar |
| 2-Sep-24 | Marketplace Fee | Marketplace Fee for Ref ID 729 | | Raja Khilnani |
| 2-Sep-24 | Hourly | Invoice for 08/26/2024-09/01/ | | Raja Khilnani |

| Team | Amount |
|------|-------:|
| | 1906.8 |
| DNC and TCPA List Sanitizer | -200 |
| | 200 |
| | -6 |
| A Research August II 2024 | -200 |
| | 206 |
| | -13.5 |
| stone 179 - TCPA Research August II 2 | -450 |
| | 463.5 |
| DNC and TCPA List Sanitizer | -450 |
| | 450 |
| | -13.5 |
| stone 180 - TCPA Research August II 2 | -450 |
| | 463.5 |
| DNC and TCPA List Sanitizer | -41.8 |
| DNC and TCPA List Sanitizer | -836 |
| DNC and TCPA List Sanitizer | -44 |
| DNC and TCPA List Sanitizer | -880 |
| DNC and TCPA List Sanitizer | -5 |
| DNC and TCPA List Sanitizer | -100 |

# EXHIBIT E

| Exhibit E | | | |
|---|---|---|---:|
| Management Fee September 2024 | Percentage | Gross Revenues | |
| | | $ | 116,652 |
| Strategic Planning | 7% | $ | 8,166 |
| Financial Management | 5% | $ | 5,833 |
| Booking Keeping | 5% | $ | 5,833 |
| Recruitment and Talent Acquistion | 1% | $ | 1,167 |
| Operations Management | 10% | $ | 11,665 |
| Marketing Management | 5% | $ | 5,833 |
| Sales Management | 5% | $ | 5,833 |
| Business Development | 5% | $ | 5,833 |
| Project Management | 5% | $ | 5,833 |
| Innovation/Technology Management | 5% | $ | 5,833 |
| Intellectual Property Management | 2% | $ | 2,333 |
| Risk/Crisis Management | 5% | $ | 5,833 |
| | 60% | $ | 69,991.35 |

# DNC and TCPA Sanitizer, LLC

## Profit and Loss

Basis: Cash

From 01 Sep 2024 To 30 Sep 2024

| Account | Total |
|---|---|
| **Operating Income** | |
| Sales | 116,652.25 |
| **Total for Operating Income** | **116,652.25** |
| **Cost of Goods Sold** | |
| **Total for Cost of Goods Sold** | **0.00** |
| **Gross Profit** | **116,652.25** |
| **Operating Expense** | |
| Advertising And Marketing | 2,592.43 |
| Bank Fees | 73.91 |
| Legal | 3,000.00 |
| Litigators Research | 7,236.23 |
| Sales People and Commissions | 1,612.00 |
| Server Cost | 3,000.00 |
| **Total for Operating Expense** | **17,514.57** |
| **Operating Profit** | **99,137.68** |
| **Non Operating Income** | |
| **Total for Non Operating Income** | **0.00** |
| **Non Operating Expense** | |
| **Total for Non Operating Expense** | **0.00** |
| **Net Profit/Loss** | **99,137.68** |

**Amount is displayed in your base currency **USD**

# Integrity
## BANK & TRUST

**1275 Village Ridge Point**
**Monument, CO 80132**

| *Managing Your Accounts* | |
|---|---|
| PHONE: | (719) 487-3034 |
| ADDRESS: | 13475 VOYAGER PKWY |
| | COLORADO SPRINGS CO 80921 |
| TOLL FREE: | 877-677-2265 |
| TELEBANK: | 877-317-2265 |
| ONLINE: | www.IntegrityBankAndTrust.com |

```
         1315 1 AV 0.540  *0001329    S3
         DNC AND TCPA LIST SANITIZER
         CASE #24-12624-KHT
         DEBTOR IN POSSESSION
         405 CHERRY HILLS WAY
         COLORADO SPRINGS CO 80921-2667
```

| Statement Date: | **09/30/2024** | Enclosures: | **(1)** | Account No.: | Page: **1** |
|---|---|---|---|---|---|
| | | | | **XXXXXXXXX627** | |

| This Statement Cycle Reflects 31 Days |
|---|

## ACCOUNTS AT A GLANCE

| Account No. | Sub Acct. | Account Title | Acct Type | Balance |
|---|---|---|---|---|
| XXXXXXXXX627 | | INTEGRITY BUSINESS | Deposit | 157,580.80 |

| Your Total Deposits = 157,580.80 And Your Total Loans = 0.00 |
|---|

### INTEGRITY BUSINESS SUMMARY                    Type: **REG** Status: **Active**

| Category | Number | Amount |
|---|---|---|
| Balance Forward From  08/30/24 | | 73,333.60 |
| Debits | 1 | 3,000.00 |
| Automatic Withdrawals | 23 | 77,146.57 |
| Automatic Deposits | 45 | 164,418.77+ |
| Miscellaneous Fees | 1 | 25.00 |
| Ending Balance On  09/30/24 | | 157,580.80 |

| Average Balance (Ledger) | 70,741.45+ |
|---|---|

## STATEMENT PERIOD ACTIVITY

| Date | Check/Description | Amount | Balance |
|---|---|---|---|
| 09/03/24 | PAYPAL TRANSFER | 191.56 | 73,525.16 |
| 09/03/24 | STRIPE TRANSFER | 568.37 | 74,093.53 |
| 09/03/24 | INTERNET TRANSFER FROM CHK 0627 TO CHK 5355 8351625 | 62,656.00- | 11,437.53 |
| 09/03/24 | M MERCHANT MERCH FEES | 25.20- | 11,412.33 |
| 09/03/24 | PAYPAL INST XFER | 1,000.00- | 10,412.33 |
| 09/03/24 | PAYPAL INST XFER | 1,612.00- | 8,800.33 |
| 09/04/24 | PAYPAL TRANSFER | 191.56 | 8,991.89 |
| 09/04/24 | STRIPE TRANSFER | 1,259.52 | 10,251.41 |
| 09/04/24 | UPWORK ESCROW IN EDI PYMNTS | 206.00- | 10,045.41 |
| 09/04/24 | UPWORK ESCROW IN EDI PYMNTS | 463.50- | 9,581.91 |
| 09/04/24 | UPWORK ESCROW IN EDI PYMNTS | 463.50- | 9,118.41 |
| 09/04/24 | UPWORK ESCROW IN EDI PYMNTS | 1,906.80- | 7,211.61 |
| 09/05/24 | PAYPAL TRANSFER | 1,455.15 | 8,666.76 |
| 09/05/24 | STRIPE TRANSFER | 18,991.88 | 27,658.64 |
| 09/05/24 | CHK#102 | 3,000.00- | 24,658.64 |
| 09/06/24 | PAYPAL TRANSFER | 191.56 | 24,850.20 |
| 09/06/24 | PAYPAL TRANSFER | 191.56 | 25,041.76 |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

**WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT, AS SOON AS YOU CAN.**

If you think your statement is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. An account is considered new for 30 days after the first deposit is made, if you are a new customer. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, point-of-sale or foreign initiated transfer) to investigate your complaint or question. If we decide to do this we will re-credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not re-credit your account.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents used in our investigation.

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**YOUR BALANCE** SHOWN ON THIS STATEMENT       $ _____

**ADD +** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT       $ _____

**TOTAL**       $ _____

**SUBTRACT -** (IF ANY) CHECKS OUTSTANDING

**BALANCE**       $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**PLEASE EXAMINE THIS STATEMENT AT ONCE.**
If no error is reported within 60 days, the account will be considered correct.
**PLEASE NOTIFY US IN WRITING OF CHANGE OF ADDRESS.**

**Check 21 Notification:** If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Call the number on the front of this statement to request a Check 21 disclosure.

**Member FDIC**

Statement Date:  **09/30/2024**  Enclosures:  **(1)**  Account No.: **XXXXXXXXX627**  Page: **3**

## STATEMENT PERIOD ACTIVITY (continued)

| Date | Check/Description | Amount | Balance |
|------|-------------------|-------:|--------:|
| 09/06/24 | STRIPE TRANSFER | 891.51 | 25,933.27 |
| 09/06/24 | GATEWAY SERVICES WEBPAYMENT | 18.71- | 25,914.56 |
| 09/06/24 | PAYPAL INST XFER | 1,359.88- | 24,554.68 |
| 09/09/24 | PAYPAL TRANSFER | 383.12 | 24,937.80 |
| 09/09/24 | VISTA ENERGY MAR PAYABLES INV-009076  428 | 4,288.00 | 29,225.80 |
| 09/09/24 | STRIPE TRANSFER | 4,402.77 | 33,628.57 |
| 09/09/24 | PAYPAL INST XFER | 13.55- | 33,615.02 |
| 09/10/24 | PAYPAL TRANSFER | 380.14 | 33,995.16 |
| 09/10/24 | STRIPE TRANSFER | 4,288.70 | 38,283.86 |
| 09/11/24 | M MERCHANT CR CD DEP TCPA LITIGATOR LIST | 199.00 | 38,482.86 |
| 09/11/24 | PAYPAL TRANSFER | 383.12 | 38,865.98 |
| 09/11/24 | STRIPE TRANSFER | 11,653.26 | 50,519.24 |
| 09/11/24 | M MERCHANT DLY DIS S | 1.00- | 50,518.24 |
| 09/11/24 | WISE INC WISE | 700.00- | 49,818.24 |
| 09/12/24 | WIRE TRANSFER FROM BOOMSOURCING LLC | 1,500.00 | 51,318.24 |
| 09/12/24 | STRIPE TRANSFER | 1,058.52 | 52,376.76 |
| 09/13/24 | M MERCHANT CR CD DEP TCPA LITIGATOR LIST | 199.00 | 52,575.76 |
| 09/13/24 | STRIPE TRANSFER | 4,647.25 | 57,223.01 |
| 09/13/24 | M MERCHANT DLY DIS S | 1.00- | 57,222.01 |
| 09/16/24 | M MERCHANT CR CD DEP TCPA LITIGATOR LIST | 199.00 | 57,421.01 |
| 09/16/24 | M MERCHANT CR CD DEP TCPA LITIGATOR LIST | 398.00 | 57,819.01 |
| 09/16/24 | STRIPE TRANSFER | 5,940.77 | 63,759.78 |
| 09/16/24 | M MERCHANT DLY DIS S | 1.00- | 63,758.78 |
| 09/16/24 | M MERCHANT DLY DIS S | 2.00- | 63,756.78 |
| 09/17/24 | PAYPAL TRANSFER | 291.03 | 64,047.81 |
| 09/17/24 | STRIPE TRANSFER | 574.12 | 64,621.93 |
| 09/17/24 | PAYPAL TRANSFER | 576.14 | 65,198.07 |
| 09/18/24 | PAYPAL TRANSFER | 191.56 | 65,389.63 |
| 09/18/24 | STRIPE TRANSFER | 7,386.69 | 72,776.32 |
| 09/18/24 | UPWORK ESCROW IN EDI PYMNTS | 206.00- | 72,570.32 |
| 09/18/24 | WEST PUBLISHING EDI/EFTPMT ISA 00  00  01 006930416ISO ZZ ISOWESTPB 240917 090 | 1,963.20- | 70,607.12 |
| 09/19/24 | STRIPE TRANSFER | 1,932.01 | 72,539.13 |
| 09/20/24 | STRIPE TRANSFER | 3,338.24 | 75,877.37 |
| 09/23/24 | WIRE TRANSFER FROM ALP TRAFFIC S DE RLDE CV | 2,240.00 | 78,117.37 |
| 09/23/24 | PAYPAL TRANSFER | 671.19 | 78,788.56 |
| 09/23/24 | STRIPE TRANSFER | 2,740.42 | 81,528.98 |
| 09/23/24 | WIRE TRANSFER FEE FROM ALP TRAFFIC S DE RLDE CV | 25.00- | 81,503.98 |
| 09/23/24 | PAYPAL INST XFER | 320.00- | 81,183.98 |
| 09/23/24 | PAYPAL INST XFER | 2,000.00- | 79,183.98 |
| 09/24/24 | STRIPE TRANSFER | 3,389.13 | 82,573.11 |
| 09/24/24 | WEST PUBLISHING EDI/EFTPMT ISA 00  00  01 006930416ISO ZZ ISOWESTPB 240923 083 | 2,027.23- | 80,545.88 |
| 09/25/24 | STRIPE TRANSFER | 7,111.66 | 87,657.54 |
| 09/26/24 | INTERNET TRANSFER FROM CHK 5355 TO CHK 0627 8858701 | 55,000.00 | 142,657.54 |
| 09/26/24 | PAYPAL TRANSFER | 291.03 | 142,948.57 |
| 09/26/24 | STRIPE TRANSFER | 7,486.51 | 150,435.08 |
| 09/26/24 | PAXTON.AI PAXTON.AI | 199.00- | 150,236.08 |
| 09/27/24 | PAYPAL TRANSFER | 770.62 | 151,006.70 |
| 09/27/24 | STRIPE TRANSFER | 1,644.09 | 152,650.79 |
| 09/30/24 | M MERCHANT CR CD DEP TCPA LITIGATOR LIST | 199.00 | 152,849.79 |
| 09/30/24 | PAYPAL TRANSFER | 383.12 | 153,232.91 |
| 09/30/24 | STRIPE TRANSFER | 1,975.08 | 155,207.99 |
| 09/30/24 | PAYPAL TRANSFER | 2,373.81 | 157,581.80 |
| 09/30/24 | M MERCHANT DLY DIS S | 1.00- | 157,580.80 |

## CHECKS AND OTHER DEBITS

*indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|-------:|------|---------|-------:|------|---------|-------:|
| 09/05/24 | 102 | 3,000.00 | | | | | | |

**Continued**

Left margin vertical text: 0001329  0278IBTMC  3969CO0X.001  26FDP  MailAndE 100

Statement Date: **09/30/2024** Enclosures: **(1)** Account No.: Page: **4**
XXXXXXXXX627

## *DAILY BALANCE SUMMARY*

Beginning Ledger Balance on 08/30/24 was 73,333.60

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03/24 | 8,800.33 | 09/12/24 | 52,376.76 | 09/23/24 | 79,183.98 |
| 09/04/24 | 7,211.61 | 09/13/24 | 57,222.01 | 09/24/24 | 80,545.88 |
| 09/05/24 | 24,658.64 | 09/16/24 | 63,756.78 | 09/25/24 | 87,657.54 |
| 09/06/24 | 24,554.68 | 09/17/24 | 65,198.07 | 09/26/24 | 150,236.08 |
| 09/09/24 | 33,615.02 | 09/18/24 | 70,607.12 | 09/27/24 | 152,650.79 |
| 09/10/24 | 38,283.86 | 09/19/24 | 72,539.13 | 09/30/24 | 157,580.80 |
| 09/11/24 | 49,818.24 | 09/20/24 | 75,877.37 | | |

| **Direct Inquiries About Electronic Entries To:** |
|:---:|
| Phone: (719) 484-0077 |

0001329

0278IBTMC

3970C0IX.001

26FDP

**Continued**

INTEGRITY BANK AND TRUST
Account No.: XXXXXXXXX627



Number: 102  Date: 9/5/2024  Amount: $3000.00